**UNITED STATES BANKRUPTCY COURT**
**CENTRAL DISTRICT OF CALIFORNIA**
**LOS ANGELES DIVISION**

| | | |
|---|---|---|
| In re: TBH19, LLC | § | Case No. 2:19-23823 VZ |
| | § | |
| | § | |
| | § | |
| Debtor(s) | | |

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION**
**REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY**
**ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)**

SAM S LESLIE, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: $42,955.00 | Assets Exempt: N/A |
| *(without deducting any secured claims)* | |
| Total Distributions to Claimants: $57,291,883.81 | Claims Discharged Without Payment: N/A |
| Total Expenses of Administration: $5,695,288.73 | |

3) Total gross receipts of $63,503,354.19 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $516,181.65 (see **Exhibit 2**), yielded net receipts of $62,987,172.54 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $47,636,989.00 | $52,497,386.46 | $56,585,646.31 | $56,585,646.31 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | $0.00 | $6,269,251.15 | $6,269,251.15 | $5,487,857.24 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | $0.00 | $1,042,308.02 | $1,042,308.02 | $207,431.49 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | $9,277.45 | $6,237.50 | $6,237.50 | $6,237.50 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | $28,854,052.03 | $282,605,298.43 | $64,424,342.85 | $700,000.00 |
| **TOTAL DISBURSEMENTS** | $76,500,318.48 | $342,420,481.56 | $128,327,785.83 | $62,987,172.54 |

4) This case was originally filed under chapter 11 on 11/24/2019, and it was converted to chapter 7 on 02/04/2021.  The case was pending for 52 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:    05/22/2025

By: /s/ Sam  Leslie

Trustee

**STATEMENT This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.**

**EXHIBITS TO**
**FINAL ACCOUNT**

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| 1011 N. BEVERLY DRIVE, BEVERLY HILLS, CA 90210 | 1110-000 | $63,100,000.00 |
| RENT FROM ASSET 5 (1011 N. BEVERLY DRIVE, BEVERLY HILLS, CA 90210) | 1122-000 | $210,000.00 |
| CHECKING ACCOUNT: CITY NATIONAL BANK | 1129-000 | $167,111.28 |
| CALIFORNIA 2020 INCOME TAX REFUND | 1224-000 | $244.15 |
| SETTLEMENT WITH LEONARD ROSS | 1249-000 | $2,000.00 |
| INTEREST (u) | 1270-000 | $1,736.94 |
| EMPLOYEE RETENTION CREDIT REFUND | 1290-000 | $22,261.82 |
| **TOTAL GROSS RECEIPTS** | | **$63,503,354.19** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| U.S. BANKRUPTCY COURT | DEPOSIT OF DISPUTED FUNDS INTO THE COURT'S REGISTRY; PAID PURSUANT TO ORDER ENTERED 10/04/2023 | 8500-002 | $516,181.65 |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | **$516,181.65** |

**EXHIBIT 3 - SECURED CLAIMS**

| Claim NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | SBA | 4110-000 | NA | $154,037.64 | $154,037.64 | $154,037.64 |
| 2 | LOS ANGELES COUNTY TREASURER AND TAX COLLECTOR | 4700-000 | $0.00 | $0.00 | $181,608.67 | $181,608.67 |
| 5 | DBD CREDIT FUNDING LLC | 4110-000 | $47,500,000.00 | $52,343,348.82 | $56,250,000.00 | $56,250,000.00 |
| N/F | Los Angeles County Tax Collector | 4700-000 | $65,000.00 | NA | NA | NA |
| N/F | Los Angeles County Tax Collector | 4700-000 | $71,989.00 | NA | NA | NA |
| | **TOTAL SECURED** | | **$47,636,989.00** | **$52,497,386.46** | **$56,585,646.31** | **$56,585,646.31** |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee, Fees - SAM S. LESLIE | 2100-000 | NA | $1,795,667.24 | $1,795,667.24 | $1,430,294.58 |
| Trustee, Expenses - SAM S. LESLIE | 2200-000 | NA | $8,602.42 | $8,602.42 | $8,602.42 |
| Accountant for Trustee, Fees - LEA ACCOUNTANCY, LLP | 3310-000 | NA | $297,916.00 | $297,916.00 | $237,297.66 |
| Accountant for Trustee, Expenses - LEA ACCOUNTANCY, LLP | 3320-000 | NA | $878.55 | $878.55 | $878.55 |
| Charges, U.S. Bankruptcy Court | 2700-000 | NA | $1,400.00 | $1,400.00 | $1,400.00 |
| Fees, United States Trustee | 2950-000 | NA | $650.00 | $650.00 | $650.00 |
| Bond Payments - BOND | 2300-000 | NA | $5,295.35 | $5,295.35 | $5,295.35 |
| Insurance - THE CINCINNATI INSURANCE COMPANY | 2420-750 | NA | $2,849.00 | $2,849.00 | $2,849.00 |
| Costs re Sale of Property (closing costs, etc.) - A & A ESCROW SERVICES, INC | 2500-000 | NA | $50.00 | $50.00 | $50.00 |
| Costs re Sale of Property (closing costs, etc.) - A & A ESCROW SERVICES, INC. | 2500-000 | NA | $30,125.00 | $30,125.00 | $30,125.00 |
| Costs re Sale of Property (closing costs, etc.) - MY NHD, INC. | 2500-000 | NA | $94.95 | $94.95 | $94.95 |
| Costs re Sale of Property (closing costs, etc.) - STEWART TITLE | 2500-000 | NA | $101,173.00 | $101,173.00 | $101,173.00 |
| Bank Service Fees - AXOS BANK | 2600-000 | NA | $202.05 | $202.05 | $202.05 |
| Bank Service Fees - Metropolitan Commercial Bank | 2600-000 | NA | $13,969.15 | $13,969.15 | $13,969.15 |
| Bank Service Fees - TriState Capital Bank | 2600-000 | NA | $761.89 | $761.89 | $761.89 |
| Chapter 7 Operating Case Expenses - A-1 KEYS | 2690-000 | NA | $5,250.00 | $5,250.00 | $5,250.00 |
| Chapter 7 Operating Case Expenses - ALLIED NATIONAL SECURITY, INC. | 2690-000 | NA | $22,680.00 | $22,680.00 | $22,680.00 |
| Chapter 7 Operating Case Expenses - CITY OF BEVERLY HILLS | 2690-000 | NA | $41,753.16 | $41,753.16 | $41,753.16 |
| Chapter 7 Operating Case Expenses - EMPLOYMENT DEVELOPMENT DEPARTMENT | 2690-000 | NA | $1,394.89 | $1,394.89 | $1,394.89 |
| Chapter 7 Operating Case Expenses - EMPLOYMENT DEVELOPMENT DEPARTMENT | 2690-000 | NA | $4,278.61 | $4,278.61 | $4,278.61 |
| Chapter 7 Operating Case Expenses - JOSE PEREZ | 2690-000 | NA | $26,411.03 | $26,411.03 | $26,411.03 |

| | | | | | |
|---|---|---|---|---|---|
| Chapter 7 Operating Case Expenses - JUSTINO MEDINA | 2690-000 | NA | $19,152.88 | $19,152.88 | $19,152.88 |
| Chapter 7 Operating Case Expenses - KEVIN A. ERAZO | 2690-000 | NA | $24,163.57 | $24,163.57 | $24,163.57 |
| Chapter 7 Operating Case Expenses - SO CAL GAS | 2690-000 | NA | $3,027.34 | $3,027.34 | $3,027.34 |
| Chapter 7 Operating Case Expenses - SOUTHERN CALIFORNIA EDISON | 2690-000 | NA | $17,554.27 | $17,554.27 | $17,554.27 |
| Chapter 7 Operating Case Expenses - SOUTHERN CALIFORNIA ELECTRONICS | 2690-000 | NA | $1,030.00 | $1,030.00 | $1,030.00 |
| Chapter 7 Operating Case Expenses - SPECTRUM | 2690-000 | NA | $4,075.99 | $4,075.99 | $4,075.99 |
| Chapter 7 Operating Case Expenses - THE GAS COMPANY | 2690-000 | NA | $129.07 | $129.07 | $129.07 |
| Chapter 7 Operating Case Expenses - UNITED STATES TREASURY | 2690-000 | NA | $19,871.83 | $19,871.83 | $19,871.83 |
| Other State or Local Taxes (post-petition) - FRANCHISE TAX BOARD | 2820-000 | NA | $21,700.47 | $21,700.47 | $21,700.47 |
| Other State or Local Taxes (post-petition) - STEWART TITLE | 2820-000 | NA | $17,672.86 | $17,672.86 | $17,672.86 |
| Other Chapter 7 Administrative Expenses - JAMS, INC. | 2990-000 | NA | $7,621.99 | $7,621.99 | $7,621.99 |
| Attorney for Trustee Fees (Other Firm) - SHULMAN BASTIAN FREIDMAN & BUI LLP | 3210-000 | NA | $1,519,416.50 | $1,519,416.50 | $1,186,358.09 |
| Attorney for Trustee Expenses (Other Firm) - SHULMAN BASTIAN FREIDMAN & BUI LLP | 3220-000 | NA | $22,587.59 | $22,587.59 | $21,587.59 |
| Realtor for Trustee Fees - AMALFI ESTATE | 3510-000 | NA | $236,625.00 | $236,625.00 | $236,625.00 |
| Realtor for Trustee Fees - HILTON & HYLAND | 3510-000 | NA | $1,498,625.00 | $1,498,625.00 | $1,498,625.00 |
| Realtor for Trustee Fees - RODEO REALTY | 3510-000 | NA | $473,250.00 | $473,250.00 | $473,250.00 |
| Attorney for Debtor Fees - LAW OFFICES OF ROBERT M YASPAN Post-Conver | 3701-000 | NA | $21,344.50 | $21,344.50 | $0.00 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | **NA** | **$6,269,251.15** | **$6,269,251.15** | **$5,487,857.24** |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Prior Chapter Accountant for Trustee/DIP Fees (Other Firm) - HAHN FIFE & COMPANY | 6410-000 | NA | $77,293.00 | $77,293.00 | $13,380.65 |
| Prior Chapter Accountant for Trustee/DIP Expenses (Other Firm) - HAHN FIFE & COMPANY | 6420-000 | NA | $375.30 | $375.30 | $375.30 |
| Prior Chapter Attorney for Trustee/DIP Expenses (Other Firm) - LAW OFFICES OF ROBERT M YASPAN | 6220-000 | NA | $57,862.44 | $57,862.44 | $57,862.44 |
| Prior Chapter Attorney for Trustee/DIP Fees (Other Firm) - LAW OFFICES OF ROBERT M YASPAN | 6210-000 | NA | $906,777.28 | $906,777.28 | $135,813.10 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | **$0.00** | **$1,042,308.02** | **$1,042,308.02** | **$207,431.49** |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 3P | FRANCHISE TAX BOARD | 5800-000 | NA | $6,237.50 | $6,237.50 | $6,237.50 |
| N/F | Franchise Tax Board - Bankruptcy Section MS A340 | 5800-000 | $6,829.93 | NA | NA | NA |
| N/F | Jorge Mendez | 5300-000 | $750.96 | NA | NA | NA |
| N/F | Jose Perez | 5300-000 | $1,032.56 | NA | NA | NA |
| N/F | Justino Medina | 5300-000 | $664.00 | NA | NA | NA |
| | **TOTAL PRIORITY UNSECURED CLAIMS** | | **$9,277.45** | **$6,237.50** | **$6,237.50** | **$6,237.50** |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | JAMES ANDREW HINDS JR. | 7100-000 | $0.00 | $13,121.40 | $13,121.40 | $142.58 |
| 3U | FRANCHISE TAX BOARD | 7100-000 | $0.00 | $597.85 | $597.85 | $6.51 |
| 4-3 | INTERNAL REVENUE SERVICE | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 6 | U.S. BANKRUPTCY COURT - JULIANA AUDREY ROSS, AN INDIVIDUAL | 7100-001 | NA | $7,358.33 | $7,358.33 | $79.95 |
| 7 | U.S. BANKRUPTCY COURT - KENDRA REYVAN ROSS, AN INDIVIDUAL | 7100-001 | NA | $7,358.34 | $7,358.34 | $79.95 |
| 8 | U.S. BANKRUPTCY COURT - DYLAN REY ROSS, AN INDIVIDUAL | 7100-001 | NA | $7,358.33 | $7,358.33 | $79.95 |
| 9 | LEONARD M. ROSS TRUST (UDT 12-20-85) | 7100-000 | NA | $930,129.00 | $0.00 | $0.00 |
| 10 | U.S. BANKRUPTCY COURT - MERRI JEAN ROSS REVOCABLE TRUST (UDT 6-3-87) | 7100-001 | NA | $67,303.91 | $67,303.91 | $731.29 |
| 11 | U.S. BANKRUPTCY COURT - MERRI JEAN ROSS REVOCABLE TRUST (UDT 6-3-87) | 7100-001 | $320,576.94 | $273,356.16 | $273,356.16 | $2,970.14 |
| 12 | U.S. BANKRUPTCY COURT - ROSSCO HOLDINGS INCORPORATED | 7100-001 | NA | $10,000.00 | $10,000.00 | $108.65 |
| 13 | HAR-BD, LLC | 7100-000 | $19,000,000.00 | $24,302,465.75 | $24,302,465.75 | $264,057.42 |

| 14 | HAR, LLC AND HARVEY BOOKSTEIN | 7100-000 | NA | $3,972,571.76 | $3,972,571.76 | $43,163.81 |
| 15 | HAR-RFF, LLC | 7100-000 | NA | $9,600,000.00 | $9,850,830.00 | $107,033.78 |
| 16 | HAR, LLC | 7100-000 | NA | $8,061,659.50 | $8,061,659.50 | $87,593.62 |
| 17 | U.S. BANKRUPTCY COURT - GUSTAVO FRANCISCO REYNOSO | 7100-001 | $16,500.00 | $16,500.00 | $16,500.00 | $179.28 |
| 18 | LEONARD M. ROSS REVOCABLE TRUST (UDT 12-20-85) | 7100-000 | NA | $160,000,000.00 | $0.00 | $0.00 |
| 19 | GLORYA KAUFMAN, INDIVIDUALLY AND AS | 7100-000 | $558,653.98 | $72,927,668.00 | $17,778,861.52 | $193,175.47 |
| 20 | SMUGGLER INC | 7100-000 | $25,000.00 | $25,000.00 | $25,000.00 | $271.64 |
| 23 | U.S. BANKRUPTCY COURT - POSSIBLE PRODUCTIONS INC. | 7100-001 | NA | $30,000.00 | $30,000.00 | $325.96 |
| 24 | ROSSCO HOLDINGS INCORPORATED | 7200-000 | NA | $51,425.05 | $0.00 | $0.00 |
| 25 | LEONARD M. ROSS TRUST (UDT 12-20-85) | 7200-000 | NA | $2,250,000.00 | $0.00 | $0.00 |
| 26 | ROSSCO HOLDINGS INCORPORATED | 7200-000 | NA | $51,425.05 | $0.00 | $0.00 |
| N/F | Advanced Computer and Graphics | 7100-000 | $1,659.73 | NA | NA | NA |
| N/F | Amy P. Lally | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Ardendt & Medenarch SA | 7100-000 | $2,000.00 | NA | NA | NA |
| N/F | Chimney Hill Properties Ltd | 7100-000 | $7,500,000.00 | NA | NA | NA |
| N/F | Chimney Hill Properties Ltd | 7100-000 | $29,743.00 | NA | NA | NA |
| N/F | City of Beverly Hills - Utility | 7100-000 | $6,353.94 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | David B. Shemano | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Law Office of David Giles | 7100-000 | $21,107.50 | NA | NA | NA |
| N/F | Leonard M. Ross | 7100-000 | $420,410.00 | NA | NA | NA |
| N/F | Leonard M. Ross | 7100-000 | $877,386.00 | NA | NA | NA |
| N/F | Leonard M. Ross | 7100-000 | $52,743.00 | NA | NA | NA |
| N/F | Luan K. Phan | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Martin Burton | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Michael D. Murphy | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Robert Meylan | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Sidely Austin LLP | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Southern California Edison | 7100-000 | $6,543.94 | NA | NA | NA |
| N/F | Spectrum | 7100-000 | $1,374.00 | NA | NA | NA |
| N/F | Steven A. Wood | 7100-000 | $14,000.00 | NA | NA | NA |
| N/F | Summer Saad | 7100-000 | $0.00 | NA | NA | NA |
| | **TOTAL GENERAL UNSECURED CLAIMS** | | **$28,854,052.03** | **$282,605,298.43** | **$64,424,342.85** | **$700,000.00** |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page: 1

**Case No.:**   2:19-23823 VZ

**Case Name:**   TBH19, LLC

**For Period Ending:**   05/22/2025

**Trustee Name:**   (002110) SAM S LESLIE

**Date Filed (f) or Converted (c):**   02/04/2021 (c)

**§ 341(a) Meeting Date:**   03/25/2021

**Claims Bar Date:**   05/12/2021

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | CHECKING ACCOUNT: CITY NATIONAL BANK<br>LAST 4 DIGITS OF ACCOUNT NUMBER 0094. | 0.00 | 0.00 | | 167,111.28 | FA |
| 2 | ACCOUNTS RECEIVABLE<br>90 DAYS OLD OR LESS.  FACE AMOUNT 40,000 - DOUBTFUL OR UNCOLLECTIBLE ACCOUNTS $25,000 = $15,000. | 15,000.00 | 0.00 | | 0.00 | FA |
| 3 | OFFICE EQUIPMENT, INCLUDING ALL COMPUTER EQUIPMENT AND COMMUNICATION SYSTEMS EQUIPMENT AND SOFTWARE<br>OFFICE FURNITURE AND EQUIPMENT LOCATED AT 1011 1/2 N. BEVERLY (GATEHOUSE) LOCATION. BOOK VALUE PER 09/30/17 AUDITED STATEMENT. | 26,955.00 | 0.00 | | 0.00 | FA |
| 4 | POOL EQUIPMENT; MISCELLANEOUS LANDSCAPING CONSUMABLES AND SUPPLIES<br>VALUE INCLUDED ABOVE AT SCHEDULE B(40). | Unknown | 0.00 | | 0.00 | FA |
| 5 | 1011 N. BEVERLY DRIVE, BEVERLY HILLS, CA 90210<br>SINGLE FAMILY PROPERTY, 17 BEDS, 29 BATHS, AT LEAST 28,975 SQ FT, 3.53 ACRES LOT, 10 CAR GARAGE.  APPRAISAL AT $119 MILLION IN JULY, 2019; PRIOR APPRAISAL AUGUST, 2016 AT $160 MILLION.  NET BOOK VALUE OF DEBTOR'S INTEREST: $17,677,038.00.<br><br>TRUSTEE HAS EMPLOYED RODEO REALTY, HILTON & HYLAND AND AMALFI ESTATES AS REAL ESTATE BROKERS TO MARKET THE PROPERTY. [DOCKET 934 (APPLICATION) AND 949 (ORDER).] | 125,000,000.00 | 0.00 | | 63,100,000.00 | FA |
| 6 | LONDON ENTERPRISES<br>POTENTIAL CLAIM FOR BREACH OF CONTRACT. AMOUNT REQUESTED: $103,270.00. | Unknown | 0.00 | | 0.00 | FA |
| 7 | NON TRANSFERABLE LICENSE AGREEMENT<br>FOR USE OF TRADEMARK, "THE BEVERLY HOUSE". DEBTOR  IS LICENSEE. | Unknown | 0.00 | | 0.00 | FA |
| 8 | UNAMORTIZED LOAN COSTS<br>(BOOK VALUE $1,144,464).  THIS ASSET ONLY HAS ONLY MINMAL SALE VALUE. VALUE LESS THAN .... | 1,000.00 | 0.00 | | 0.00 | FA |
| 9 | CLAIM AGAINST OCTAVIAN INVEST, S.A. (u)<br>A LUXEMBOURG SOCIETE ANONYME, OCTAVIAN CAPITAL S.A.r.l., A LUXEMBOURG SOCIETE A RESPONSIBILITE LIMITEE, AND HANY FOUAD HELMI KOLTA BESHARA (AT LEAST $14,979,666). CLAIM FOR MONEY AND BREACH OF CONTRACT. AMOUNT REQUESTED $14,979,666.00.<br><br>ASSET ADDED IN AMENDED SCHEDULES FILED 12/16/19 (DOCKET NO. 96). | Unknown | 0.00 | | 0.00 | FA |
| 10 | RENT FROM ASSET 5 (1011 N. BEVERLY DRIVE, BEVERLY HILLS, CA 90210) | 0.00 | 0.00 | | 210,000.00 | FA |

UST Form 101-7-TDR ( 10 /1/2010)

# Form 1

## Individual Estate Property Record and Report

Exhibit 8

Page: 2

## Asset Cases

**Case No.:**   2:19-23823 VZ

**Case Name:**   TBH19, LLC

**For Period Ending:**   05/22/2025

**Trustee Name:**   (002110) SAM S LESLIE

**Date Filed (f) or Converted (c):**   02/04/2021 (c)

**§ 341(a) Meeting Date:**   03/25/2021

**Claims Bar Date:**   05/12/2021

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 11 | SETTLEMENT WITH LEONARD ROSS (u)<br>ON 09/13/21 TRUSTEE FILED A MOTION TO APPROVE COMPROMISE UNDER RULE 9019 FOR AN ORDER APPROVING SETTLEMENT AND COMPROMISE OF DISPUTES BY AND BETWEEN TRUSTEE AND THE ROSS PARTIES [DOCKET NO. 1067] WHICH WAS GRANTED BY ORDER ENDERED 09/23/21 [DOCKET NO. 1095]. | 0.00 | 0.00 | | 2,000.00 | FA |
| 12 | CALIFORNIA 2020 INCOME TAX REFUND (u) | 0.00 | 0.00 | | 244.15 | FA |
| 13 | EMPLOYEE RETENTION CREDIT REFUND (u)<br>ORDER GRANTING TRUSTEE'S MOTION TO CLOSE CASE WITH AN UNADMINISTERED ASSET ENTERED 10/19/23 | 0.00 | 71,949.82 | | 22,261.82 | 49,688.00 |
| INT | INTEREST (u) | Unknown | N/A | | 1,736.94 | FA |
| **14** | **Assets Totals (Excluding unknown values)** | **$125,042,955.00** | **$71,949.82** | | **$63,503,354.19** | **$49,688.00** |

# Form 1

## Individual Estate Property Record and Report

Exhibit 8

## Asset Cases

Page: 3

**Case No.:**   2:19-23823 VZ

**Case Name:**   TBH19, LLC

**For Period Ending:**   05/22/2025

**Trustee Name:**   (002110) SAM S LESLIE

**Date Filed (f) or Converted (c):**   02/04/2021 (c)

**§ 341(a) Meeting Date:**   03/25/2021

**Claims Bar Date:**   05/12/2021

**Major Activities Affecting Case Closing:**

FINAL ACCOUNT AND DISTRIBUTION REPORT NOTES:

TRUSTEE FILED THE CHAPTER 7 TRUSTEE'S FINAL REPORT ON 07/09/2024 [DOCKET 1331 (TFR) AND 1332 (NOTICE)] AND THE ORDER OF DISTRIBUTION WAS ENTERED 09/09/2024 [DOCKET 1367].

ON 09/23/2024 A NOTICE OF APPEAL AND STATEMENT OF ELECTION ON THE ORDER OF DISTRIBUTION OF WAS FILED BY FILED BY CREDITOR HAR-BD, LLC, CREDITOR HARVEY BOOKSTEIN, CREDITOR HAR, LLC, CREDITOR HAR-RFF, LLC [DOCKET 1370]. ON 05/07/2025 BAP ISSUED AN OPINION [DOCKET 1392] AND A JUDGMENT AFFIRMING THE ORDER OF DISTRIBUTION [DOCKET 1393].

AFTER SEVERAL MONTHS OF ATTEMPTING TO MAKE DISTRIBUTIONS TO CREDITORS THE TRUSTEE FILED A NOTICE OF UNCLAIMED DIVIDENDS ON 04/03/2025 [DOCKET 1390].

************************************************

FINAL REPORT NOTES:

ON 07/24/23 TRUSTEE FILED INTERPLEADER ADVERSARY CASE 2:23-ap-01365 AGAINST DBD CREDIT FUNDING, LLC; HAR-BD, LLC; AND GLORYA KAUFMAN.  ON 08/24/23 TRUSTEE FILED A MOTION FOR ORDER AUTHORIZING DEPOSIT OF DISPUTED FUNDS, DISCHARGE OF STAKEHOLDER, AND FOR ATTORNEYS FEES AND COSTS [DOCKET 11] WHICH WAS GRANTED BY ORDER ENTERED 09/21/23 [DOCKET  21]. TRUSTEE WAS AUTHORIZED TO RETAIN: (I) 6.25% CARVE-OUT FROM THE PROPERTY'S SALE PROCEEDS RELATED TO THE ESCROWED PROCEEDS (ADDITIONAL $35,048.47) AND (II) ATTORNEYS' FEES AND COSTS RELATED TO THE INTERPLEADER IN THE AMOUNT OF $9,545.40. ON 10/04/23 THE COURT ENTERED AN ORDER TO DEPOSIT THE ESCROWED FUNDS INTO THE COURT'S REGISTRY [DOCKET 29].

ASSET 13 - ON 09/20/23 TRUSTEE FILED A MOTION FOR ORDER TO CLOSE CASE WITH AN UNADMINISTERED ASSET [DOCKET 1307] WHICH WAS GRANTED BY ORDER ENTERED 10/19/23 [DOCKET 1313]. THE UNADMINISTERED ASSET IS AN ERC, WHICH  IS A REFUNDABLE CREDIT AVAILABLE TO ELIGIBLE BUSINESSES THAT PAID QUALIFIED WAGES AFTER MARCH 12, 2020, THROUGH THE END OF THE PROGRAM TO KEEP THEIR STAFFS EMPLOYED DURING THE HEIGHT OF THE COVID-19 PANDEMIC. ON SEPTEMBER 14, 2023, THE IRS ISSUED A MORATORIUM ON PROCESSING NEW CLAIMS FOR REFUNDS ON ERC. AS A RESULT, THE TRUSTEE DOES NOT KNOW IF AND WHEN THE ESTATE WILL RECEIVE THE REFUND.

ON 11/07/23 TRUSTEE RECEIVED A CHECK FROM THE IRS FOR THE ERC FOR THE 2ND QUARTER OF 2021. THE ESTATE IS ENTITLED TO RECEIVE ERC FOR THE 2ND QUARTER OF 2020, 1ST QUARTER OF 2021 AND 3RD QUARTER OF 2021. THE CREDITS FOR THESE QUARTERS REPRESENT THE UNADMINISTERED ASSETS.

THE ESTATE'S TAX RETURNS FILED / ACCEPTED.  (INTERNAL REVENUE SERVICE PROMPT DETERMINATION UNDER 11 U.S.C. 505(b) FOR THE ESTATE'S TAX RETURNS FOR THE PERIOD ENDING 12/31/20 FILED WITH THE COURT ON 11/03/21 [DOCKET 1115] AND FOR THE PERIOD ENDING 12/31/21 FILED WITH THE COURT ON 05/17/22 [DOCKET 1239].)

THE TRUSTEE HAS SET ASIDE A $31,000 RESERVE IN THE TRUSTEE'S PROPOSED DISTRIBUTION IN THE TRUSTEE'S FINAL REPORT ("TFR") FOR ANTICIPATED FEES FOR SHULMAN BASTIAN FREIDMAN & BUI LLP ("SBFB"). SBFB HAS FILED A SUPPLEMENTAL APPLICATION (DOCKET 1325) TO EXPLAIN THE ANTICIPATED FEES TO APPEAR AT THE TFR HEARING AND WORK TO RESOLVE POSSIBLE OBJECTIONS TO THE TFR. ANY OF THE RESERVE NOT USED WILL BE DISTRIBUTED PURSUANT TO ORDER OF THE COURT.

************************************************

**Form 1**

**Individual Estate Property Record and Report**

**Asset Cases**

Exhibit 8

Page: 4

| | |
|---|---|
| **Case No.:**   2:19-23823 VZ | **Trustee Name:**   (002110) SAM S LESLIE |
| **Case Name:**   TBH19, LLC | **Date Filed (f) or Converted (c):**   02/04/2021 (c) |
| | **§ 341(a) Meeting Date:**   03/25/2021 |
| **For Period Ending:**   05/22/2025 | **Claims Bar Date:**   05/12/2021 |

ANNUAL REPORTING PERIOD 07/01/22 - 06/30/23:

THE TRUSTEE SUCCESSFULLY OBJECTED TO CLAIM NOS. 9-1, 18-1, 25-1 AND 26-1 FILED BY THE LEONARD M. ROSS TRUST (UDT 12-20-85), RESULTING IN THE DISALLOWANCE OF CLAIMS TOTALING OVER $163 MILLION PER AN ORDER ENTERED ON 08/08/22.  THE TRUSTEE SUCCESSFULLY DEFENDED THE BAP APPEAL FILED BY HAR-BD, LLC, HAR, LLC, AND HARVEY BOOKSTEIN ("BOOKSTEIN PARTIES") RELATED TO THE SETTLEMENT ORDER RELATED TO THE KAUFMAN AGREEMENT ENTERED ON 02/14/22.  JUDGMENT IN FAVOR OF THE TRUSTEE WAS ENTERED ON 11/29/22.  THE BOOKSTEIN PARTIES FILED AN APPEAL TO THE NINTH CIRCUIT ON 12/07/22, AND AFTER SEVERAL DAYS OF MEDIATION AND FURTHER SETTLEMENT DISCUSSIONS BETWEEN THE BOOKSTEIN PARTIES AND KAUFMAN, THE BOOKSTEIN PARTIES AND KAUFMAN ENTERED INTO AN AGREEMENT PROVIDING FOR THE DISMISSAL OF THE NINTH CIRCUIT APPEAL ON 04/26/23.  ON 07/2523, THE TRUSTEE DISMISSED HIS OBJECTION TO CLAIM NO. 15 (HAR-RFF, LLC).  THE TRUSTEE HAS NO FURTHER OBJECTIONS TO CLAIMS.

THE ESTATE IS HOLDING $525,727.05 IN FUNDS FROM THE SALE OF THE BEVERLY ESTATE ("ESCROWED PROCEEDS").  THE LIENS OF DBD, KAUFMAN AND HAR-BD ATTACH TO THE ESCROWED PROCEEDS IN THE SAME VALIDITY, EXTENT OF THEIR LIENS.  THE TRUSTEE DISCUSSED SETTLEMENT OPTIONS SUCH THAT HE COULD DISBURSE THE ESCROWED PROCEEDS, BUT HE WAS UNABLE TO REACH A SETTLEMENT.  ON 07/24/23, THE TRUSTEE FILED A COMPLAINT IN INTERPLEADER, COMMENCING ADVERSARY NO. 2:23-AP-01365-VZ ("INTERPLEADER COMPLAINT").  THE INTERPLEADER COMPLAINT PROVIDES FOR THE ESCROWED PROCEEDS TO BE INTERPLED, THE TRUSTEE TO RECEIVE A 6.25% CARVEOUT (OR $35,048.47) WHICH WAS AGREED UPON BY THE PARTIES, AND THE TRUSTEE TO BE AWARDED COSTS AND ATTORNEY FEES.  A STATUS CONFERENCE IS SCHEDULED FOR 10/12/23.

ANNUAL REPORTING PERIOD 07/01/21 - 06/30/22:

ASSET 5 - TRUSTEE SOLD THE PROPERTY FOR $63,100,000.00.  [DOCKET NO. 1032 (MOTION), 1091 (ORDER) AND 1106 (REPORT OF SALE PURSUANT TO FRBP 6004(f).]

TRUSTEE IS STILL IN THE PROCESS OF SORTING OUT THE COMPETING CLAIMS.  ON 06/27/22 ORDER WAS ENTERED DENYING OBJECTION TO CLAIM NOS. 5-3, 9 AND 18 OF LEONARD M. ROSS TRUST. [DOCKET NOS. 1240, 1241 AND 1242].

ON 06/30/22 TRUSTEE FILED MOTION TO DISALLOW CLAIMS 9, 18, 25 AND 26 FILED BY THE LEONARD M. ROSS TRUST (UDT 12-20-85). [DOCKET 1246]. THE HEARING ON THE ROSS TRUST CLAIM OBJECTIONS IS SCHEDULED FOR 08/02/22.  THE COURT ALSO ENTERED AN ORDER DENYING THE ROSS PARTIES' OBJECTION TO THE DBD CLAIM.  DBD ASSERTS TRUSTEE CAN PROCEED WITH A MOTION TO DISBURSE THE ESCROWED FUNDS HELD BY THE ESTATE.

COUNSEL FOR THE ESTATE IS REACHING OUT TO KAUFMAN'S COUNSEL REGARDING THE APPEAL OF THE KAUFMAN SETTLEMENT WHICH PROVIDED A CARVE-OUT FOR THE ESTATE FROM THE ESCROWED FUNDS.  THE CONTINUED HEARINGS ON THE DEBTOR'S MOTIONS TO DISALLOW THE BOOKSTEIN PARTIES' CLAIMS (CLAIM NOS. 13, 14 AND 15) ARE SCHEDULED FOR 09/27/22. FOR THE BAP APPEAL, SHEMANO FILED HIS RESPONSE ON 06/14/22 AND IT IS NOW IT IS UP TO THE BAP TO DETERMINE WHETHER ORAL ARGUMENT IS REQUIRED AND SCHEDULE A HEARING.  SINCE THE WAS BAP APPEAL WAS FILED, WE ARE UNABLE TO DISMISS THE STATE COURT ACTION. BOOKSTEIN WAS GOING TO HAVE YOU TESTIFY AT TRIAL IN TBH19, LLC, ET AL. V. BOOKSTEIN, HARVEY, ET AL., BUT THE ACTION (AND TRIAL) WAS TEMPORARILY IN ITS ENTIRETY, AND ALL SCHEDULED DATES AND DEADLINES WERE TEMPORARILY VACATED, PENDING A FURTHER ORDER OF THE REFEREE.  THE REFEREE ORDERED THE ROSS PARTIES TO SERVE AND FILE A REPORT ON 06/29/22 REGARDING THE STATUS OF MR. ROSS'S CAPACITY TO PROCEED. ANOTHER DOCTOR'S NOTE WAS SENT TO THE REFEREE ON 06/17/22 INDICATING ROSS HAS BEEN IN AND OUT OF A NURSING FACILITY.  THE REFEREE ISSUED HIS STATEMENT OF DECISION IN THE DBD V. KAUFMAN ACTION, WHICH DETERMINED DBD IS ENTITLED TO RECOVER ITS OUTSTANDING LOAN BALANCE AS OF 02/21/22, PLUS INTEREST PER DAY UNTIL ENTRY OF FINAL JUDGMENT (AND ATTORNEYS' FEES/COSTS WHICH NEED TO BE DETERMINED).

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page: 5

**Case No.:**  2:19-23823 VZ

**Case Name:**  TBH19, LLC

**For Period Ending:**  05/22/2025

**Trustee Name:**  (002110) SAM S LESLIE

**Date Filed (f) or Converted (c):**  02/04/2021 (c)

**§ 341(a) Meeting Date:**  03/25/2021

**Claims Bar Date:**  05/12/2021

THE ESTATE'S TAX RETURNS FILED / ACCEPTED.  (INTERNAL REVENUE SERVICE PROMPT DETERMINATION UNDER 11 U.S.C. 505(b) FOR THE ESTATE'S TAX RETURNS FOR THE PERIOD ENDING 12/31/20 FILED WITH THE COURT ON 11/03/21 [DOCKET 1115] AND FOR THE PERIOD ENDING 12/31/21 FILED WITH THE COURT ON 05/17/22 [DOCKET 1239].)

ANNUAL REPORTING PERIOD 07/01/20 - 06/30/21:

ASSET 5 - THIS IS A SINGLE FAMILY PROPERTY, 17 BEDS, 29 BATHS, AT LEAST 28,975 SQ FT, 3.53 ACRES LOT, 10 CAR GARAGE.  APPRAISAL AT $119 MILLION IN JULY, 2019; PRIOR APPRAISAL AUGUST, 2016 AT $160 MILLION.  NET BOOK VALUE OF DEBTOR'S INTEREST: $17,677,038.00. TRUSTEE HAS EMPLOYED RODEO REALTY, HILTON & HYLAND AND AMALFI ESTATES AS REAL ESTATE BROKERS TO MARKET THE PROPERTY.  [DOCKET 934 (APPLICATION) AND 949 (ORDER).] THE LISTING PRICE HAS BEEN REDUCED TO $69,950,000.

THIS CASE IS SOLELY ABOUT THIS PROPERTY WHICH IS EXPANSIVE AND CERTAINLY NOT A FAMILY RESIDENCE.  THE PRINCIPAL OF THE DEBTOR USED THE PROPERTY AS A RENTAL FOR VARIOUS LARGE FUNCTIONS AND SHOOTS FOR MOVIES AT A SUBSTANTIAL RENTAL AMOUNTS. THE PROPERTY IS SUBJECT TO VARIOUS CONSENSUAL LIENS AND OTHERS NON-CONSENSUAL. TRUSTEE IS IN THE PROCESS OF SORTING OUT THE COMPETING CLAIMS.

**Initial Projected Date Of Final Report (TFR):**  02/04/2024          **Current Projected Date Of Final Report (TFR):**  06/07/2024 (Actual)

## Form 2

Exhibit 9

Page: 1

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 2:19-23823 VZ | | **Trustee Name:** | SAM S LESLIE (002110) | | |
| **Case Name:** | TBH19, LLC | | **Bank Name:** | Axos Bank | | |
| **Taxpayer ID #:** | **-***1747 | | **Account #:** | ********0468 Checking Account | | |
| **For Period Ending:** | 05/22/2025 | | **Blanket Bond (per case limit):** | $5,000,000.00 | | |
| | | | **Separate Bond (if applicable):** | N/A | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/12/21 | {1} | CITY NATIONAL BANK | CLOSE DEBTOR'S DIP PAYROLL ACCOUNT | 1129-000 | 78.35 | | 78.35 |
| 02/12/21 | {1} | CITY NATIONAL BANK | CLOSE DEBTOR'S DIP T-ACCT | 1129-000 | 772.25 | | 850.60 |
| 02/12/21 | {1} | CITY NATIONAL BANK | CLOSE DEBTOR'S GENERAL DIP ACCOUNT | 1129-000 | 166,245.69 | | 167,096.29 |
| 03/01/21 | {10} | LEONARD ROSS | RENT - FEBRUARY 2021 | 1122-000 | 35,000.00 | | 202,096.29 |
| 03/02/21 | 1001 | SBA | PAYOFF OF SBA LOAN NO. ******7905; DISTRICT COURT ORDER ENTERED 01/27/21 | 4110-000 | | 154,037.64 | 48,058.65 |
| 03/02/21 | 1002 | JOSE PEREZ | PAY PERIOD 02/16/21 - 02/28/21 (GROSS PAY $1,584 - LESS PAYROLL TAXES OF $243.76); PAID PER ORDER ENTERED 03/18/21 | 2690-000 | | 1,340.24 | 46,718.41 |
| 03/02/21 | 1003 | JUSTINO MEDINA | PAY PERIOD 02/16/21 - 02/28/21 (GROSS PAY $1,245 - LESS PAYROLL TAXES OF $148.18); PAID PER ORDER ENTERED 03/18/21 | 2690-000 | | 1,096.82 | 45,621.59 |
| 03/02/21 | 1004 | KEVIN A. ERAZO | PAY PERIOD 02/16/21 - 02/28/21 (GROSS PAY $1,245 - LESS PAYROLL TAXES OF $148.18); PAID PER ORDER ENTERED 03/18/21 | 2690-000 | | 1,196.96 | 44,424.63 |
| 03/03/21 | | AXOS BANK | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 71.42 | 44,353.21 |
| 03/05/21 | 1005 | JOSE PEREZ;Reverses Check # 1005 | VOIDED - INCORRECT AMOUNT Voided on 03/05/2021 | 2690-004 | | 1,131.92 | 43,221.29 |
| 03/05/21 | 1005 | JOSE PEREZ;Reverses Check # 1005 | VOIDED - INCORRECT AMOUNT Voided: check issued on 03/05/2021 | 2690-004 | | -1,131.92 | 44,353.21 |
| 03/05/21 | 1006 | JUSTINO MEDINA | PAY PERIOD 02/04/21 - 02/15/21 (GROSS PAY $905.45 - LESS PAYROLL TAXES OF $107.77); PAID PER ORDER ENTERED 3/18/21 | 2690-000 | | 797.68 | 43,555.53 |
| 03/05/21 | 1007 | KEVIN A. ERAZO | PAY PERIOD 02/04/21 - 02/15/21 (GROSS PAY $1,344 - LESS PAYROLL TAXES OF $280.04); PAID PER ORDER ENTERED 03/18/21 | 2690-000 | | 1,063.96 | 42,491.57 |
| 03/05/21 | 1008 | JOSE PEREZ | PAY PERIOD 02/04/21 - 02/15/21 (GROSS PAY $1,584 - LESS PAYROLL TAXES OF $243.76); PAID PER ORDER ENTERED 03/18/21 | 2690-000 | | 1,191.32 | 41,300.25 |
| 03/18/21 | 1009 | JOSE PEREZ | PAY PERIOD 03/01/21 - 03/15/21 (GROSS PAY $1,936 LESS PAYROLL TAXES OF $297.93); PAID PER ORDER ENTERED 03/18/21 | 2690-000 | | 1,638.07 | 39,662.18 |
| 03/18/21 | 1010 | JUSTINO MEDINA | PAY PERIOD 03/01/21 - 03/15/21 (GROSS PAY $1,245 LESS PAYROLL TAXES OF $148.18); PAID PER ORDER ENTERED 03/18/21 | 2690-000 | | 1,096.82 | 38,565.36 |
| 03/24/21 | 1011 | SOUTHERN CALIFORNIA EDISON | ELECTRICITY AT BEVERLY DRIVE - ACCOUNT NO. *-**-***-0362; PAID PER ORDER ENTERED 03/18/21 | 2690-000 | | 2,268.92 | 36,296.44 |

Page Subtotals:    $202,096.29    $165,799.85

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

# Form 2

Exhibit 9

Page: 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case No.: | 2:19-23823 VZ | |
| Case Name: | TBH19, LLC | |
| Taxpayer ID #: | **-***1747 | |
| For Period Ending: | 05/22/2025 | |

| | |
|---|---|
| Trustee Name: | SAM S LESLIE (002110) |
| Bank Name: | Axos Bank |
| Account #: | ********0468 Checking Account |
| Blanket Bond (per case limit): | $5,000,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/24/21 | 1012 | SPECTRUM | CABLE, INTERNET, PHONE AT BEVERLY DRIVE - ACCOUNT NO. 8448 20 013 0002230; PAID PER ORDER ENTERED 03/18/21 | 2690-000 | | 1,372.40 | 34,924.04 |
| 03/24/21 | 10090 | SOUTHERN CALIFORNIA EDISON;Reverses Check # 1009 | VOIDED Voided on 03/24/2021 | 2690-004 | | 12,925.87 | 21,998.17 |
| 03/24/21 | 10090 | SOUTHERN CALIFORNIA EDISON;Reverses Check # 1009 | VOIDED Voided: check issued on 03/24/2021 | 2690-004 | | -12,925.87 | 34,924.04 |
| 03/24/21 | 10100 | SPECTRUM;Reverses Check # 1010 | VOID CHECK 10100 Voided on 03/24/2021 | 2690-004 | | 1,372.40 | 33,551.64 |
| 03/24/21 | 10100 | SPECTRUM;Reverses Check # 1010 | VOID CHECK 10100 Voided: check issued on 03/24/2021 | 2690-004 | | -1,372.40 | 34,924.04 |
| 04/01/21 | 1013 | JOSE PEREZ | PAY PERIOD 03/16/21 - 03/31/21 (GROSS PAY $2,112 - LESS PAYROLL TAXES OF $325.01); PER ORDER ENTERED 03/18/21 | 2690-000 | | 1,786.99 | 33,137.05 |
| 04/01/21 | 1014 | JUSTINO MEDINA | PAY PERIOD 03/16/21 - 03/31/21 (GROSS PAY $1,245 - LESS PAYROLL TAXES OF $148.18); PER ORDER ENTERED 03/18/21 | 2690-000 | | 1,096.82 | 32,040.23 |
| 04/01/21 | 1015 | KEVIN A. ERAZO | PAY PERIOD 03/16/21 - 03/31/21 (GROSS PAY $1,595.95 - LESS PAYROLL TAXES OF $420.05); PER ORDER ENTERED 03/18/21 | 2690-000 | | 1,595.95 | 30,444.28 |
| 04/01/21 | 1016 | THE GAS COMPANY | GAS SERVICE AT 1011 N. BEVERLY DRIV; PER ORDER ENTERED 03/18/21 | 2690-000 | | 129.07 | 30,315.21 |
| 04/02/21 | | AXOS BANK | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 82.12 | 30,233.09 |
| 04/13/21 | {10} | LEONARD M. ROSS REVOCABLE TRUST | RENT - MARCH 2021 | 1122-000 | 35,000.00 | | 65,233.09 |
| 04/15/21 | 1017 | UNITED STATES TREASURY | FEDERAL PAYROLL TAXES - EIN 47-4171747; FORM 941-V, 1st QUARTER 2021; PER ORDER ENTERED 03/18/21 | 2690-000 | | 5,088.82 | 60,144.27 |
| 04/15/21 | | EMPLOYMENT DEVELOPMENT DEPARTMENT | CALIFORNIA PAYROLL TAXES - FEDERAL EIN 47-4171747; EDD ACCOUNT 114-2599-8; 1st QUARTER 2021 (PAYMENT CONFIRMATION NUMBER *-***-**1-824) | 2690-000 | | 1,394.89 | 58,749.38 |
| 04/20/21 | 1018 | JOSE PEREZ | PAY PERIOD 04/01/21-04/15/21 (GROSS PAY $2,059.75 - LESS PAYROLL TAXES OF $316.97); PAID PER ORDER ENTERED 3/18/21 | 2690-000 | | 1,742.78 | 57,006.60 |
| 04/20/21 | 1019 | JUSTINO MEDINA | PAY PERIOD 04/01/21-04/15/21 (GROSS PAY $1,245.00 - LESS PAYROLL TAXES OF $148.18); PAID PER ORDER ENTERED 3/18/21 | 2690-000 | | 1,096.82 | 55,909.78 |
| 04/20/21 | 1020 | KEVIN A. ERAZO | PAY PERIOD 04/01/21-04/15/21 (GROSS PAY $1,848.00 - LESS PAYROLL TAXES OF $385.05); PAID PER ORDER ENTERED 3/18/21 | 2690-000 | | 1,462.95 | 54,446.83 |
| 04/21/21 | 1021 | CITY OF BEVERLY HILLS | UTILITY SERVICE AT 1011 N. BEVERLY DRIVE (WATER, REFUSE, SEWER); ACCOUNT x200414; PAID PER ORDER ENTERED 03/18/21 | 2690-000 | | 4,014.02 | 50,432.81 |

Page Subtotals:      $35,000.00      $20,863.63

## Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 3

| Case No.: | 2:19-23823 VZ | Trustee Name: | SAM S LESLIE (002110) |
|---|---|---|---|
| Case Name: | TBH19, LLC | Bank Name: | Axos Bank |
| Taxpayer ID #: | **-***-1747 | Account #: | ********0468 Checking Account |
| For Period Ending: | 05/22/2025 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/29/21 | 1022 | JOSE PEREZ | PAY PERIOD 04/16/21-04/30/21 (GROSS PAY $2,035.00 - LESS PAYROLL TAXES OF $313.17); PAID PER ORDER ENTERED 3/18/21 | 2690-000 | | 1,721.83 | 48,710.98 |
| 04/29/21 | 1023 | JUSTINO MEDINA | PAY PERIOD 04/16/21-04/30/21 (GROSS PAY $1,245.00 - LESS PAYROLL TAXES OF $148.18); PAID PER ORDER ENTERED 3/18/21 | 2690-000 | | 1,096.82 | 47,614.16 |
| 04/29/21 | 1024 | KEVIN A. ERAZO | PAY PERIOD 04/16/21-04/30/21 (GROSS PAY $1,911.00 - LESS PAYROLL TAXES OF $398.18); PAID PER ORDER ENTERED 3/18/21 | 2690-000 | | 1,512.82 | 46,101.34 |
| 05/03/21 | {10} | LEONARD M. ROSS REVOCABLE TRUST | RENT - APRIL | 1122-000 | 17,500.00 | | 63,601.34 |
| 05/03/21 | | AXOS BANK | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 48.51 | 63,552.83 |
| 05/11/21 | 1025 | SOUTHERN CALIFORNIA EDISON;Reverses Check # 1025 | STOP PAYMENT ON CHECK 1025 Stopped on 05/19/2021 | 2690-005 | | 4,206.21 | 59,346.62 |
| 05/11/21 | 1026 | SPECTRUM;Reverses Check # 1026 | STOP PAYMENT ON CHECK 1026 Stopped on 05/19/2021 | 2690-005 | | 683.82 | 58,662.80 |
| 05/11/21 | 1027 | JUSTINO MEDINA | REIMBURSEMENT FOR PURCHASE AT V&N NURSERY, INVOICE NO. 12806 DATED 04/09/21; PAID PER ORDER ENTERED 03/18/21 | 2690-000 | | 105.64 | 58,557.16 |
| 05/17/21 | 1028 | JOSE PEREZ | PAY PERIOD 05/01/21 - 05/15/21 (GROSS PAY $1,760.00 - LESS PAYROLL TAXES OF $270; PAID PER ORDER ENTERED 03/18/21 | 2690-000 | | 1,489.15 | 57,068.01 |
| 05/17/21 | 1029 | JUSTINO MEDINA | PAY PERIOD 05/01/21 - 05/15/21 (GROSS PAY $1,245.00 - LESS PAYROLL TAXES OF $148; PAID PER ORDER ENTERED 03/18/21 | 2690-000 | | 1,096.82 | 55,971.19 |
| 05/17/21 | 1030 | KEVIN A. ERAZO | PAY PERIOD 05/01/21 - 05/15/21 (GROSS PAY $1,680.00 - LESS PAYROLL TAXES OF $350; PAID PER ORDER ENTERED 03/18/21 | 2690-000 | | 1,329.95 | 54,641.24 |
| 05/18/21 | {10} | LEONARD M. ROSS REVOCABLE TRUST | RENT - APRIL | 1122-000 | 17,500.00 | | 72,141.24 |
| 05/19/21 | 1025 | SOUTHERN CALIFORNIA EDISON;Reverses Check # 1025 | STOP PAYMENT ON CHECK 1025 Stopped: check issued on 05/11/2021 | 2690-005 | | -4,206.21 | 76,347.45 |
| 05/19/21 | 1026 | SPECTRUM;Reverses Check # 1026 | STOP PAYMENT ON CHECK 1026 Stopped: check issued on 05/11/2021 | 2690-005 | | -683.82 | 77,031.27 |
| 05/25/21 | 1031 | KEVIN A. ERAZO | PAY PERIOD 04/16/21-04/30/21 (GROSS PAY $1,911.00 - LESS PAYROLL TAXES OF $398.18); PAID PER ORDER ENTERED 3/18/21 | 2690-000 | | 1,487.89 | 75,543.38 |
| 05/27/21 | | Metropolitan Commercial Bank | TRANSFER RE BANK CHANGE | 9999-000 | | 75,543.38 | 0.00 |

Page Subtotals:        $35,000.00        $85,432.81

# Form 2

Exhibit 9

Page: 4

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case No.: | 2:19-23823 VZ | |
| Case Name: | TBH19, LLC | |
| Taxpayer ID #: | **-***1747 | |
| For Period Ending: | 05/22/2025 | |

| | |
|---|---|
| Trustee Name: | SAM S LESLIE (002110) |
| Bank Name: | Axos Bank |
| Account #: | ********0468 Checking Account |
| Blanket Bond (per case limit): | $5,000,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | COLUMN TOTALS | | | 272,096.29 | 272,096.29 | $0.00 |
| | | Less: Bank Transfers/CDs | | | 0.00 | 75,543.38 | |
| | | Subtotal | | | 272,096.29 | 196,552.91 | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | NET Receipts / Disbursements | | | $272,096.29 | $196,552.91 | |

# Form 2

Exhibit 9

Page: 5

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 2:19-23823 VZ | | Trustee Name: | | SAM S LESLIE (002110) | |
| Case Name: | TBH19, LLC | | Bank Name: | | Metropolitan Commercial Bank | |
| Taxpayer ID #: | **-***1747 | | Account #: | | ******8164 Checking Account | |
| For Period Ending: | 05/22/2025 | | Blanket Bond (per case limit): | | $5,000,000.00 | |
| | | | Separate Bond (if applicable): | | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/27/21 | | Axos Bank | TRANSFER RE BANK CHANGE | 9999-000 | 75,543.38 | | 75,543.38 |
| 06/01/21 | 1001 | JOSE PEREZ | PAY PERIOD 5/16/21-5/31/21 (GROSS PAY $1,936.00 - LESS PAYROLL TAXES OF $297.93); PER ORDER ENTERED 03/18/21 | 2690-000 | | 1,638.07 | 73,905.31 |
| 06/01/21 | 1002 | JUSTINO MEDINA | PAY PERIOD 5/16/21-5/31/21 (GROSS PAY $1,245.00 - LESS PAYROLL TAXES OF $148.18; PER ORDER ENTERED 03/18/21 | 2690-000 | | 1,096.82 | 72,808.49 |
| 06/01/21 | 1003 | KEVIN A. ERAZO | PAY PERIOD 5/16/21-5/31/21 (GROSS PAY $1,848.00 - LESS PAYROLL TAXES OF $385.05); PER ORDER ENTERED 03/18/21 | 2690-000 | | 1,462.95 | 71,345.54 |
| 06/04/21 | 1004 | CITY OF BEVERLY HILLS | ACCT 02107034; CUSTOMER 200414; BILL 1574701; PER ORDER ENTERED 03/18/21 | 2690-000 | | 9,598.13 | 61,747.41 |
| 06/04/21 | 1005 | SOUTHERN CALIFORNIA EDISON | ACCT *******0278; PER ORDER ENTERED 03/18/21 | 2690-000 | | 4,206.21 | 57,541.20 |
| 06/07/21 | {10} | LEONARD M. ROSS | RENT - MAY | 1122-000 | 17,500.00 | | 75,041.20 |
| 06/16/21 | 1006 | JOSE PEREZ | PAY PERIOD 06/01/21-06/15/21 (GROSS PAY $1,936.00 - LESS PAYROLL TAXES OF $347.51); PAID PER ORDER ENTERED 3/18/21 | 2690-000 | | 1,588.49 | 73,452.71 |
| 06/16/21 | 1007 | JUSTINO MEDINA | PAY PERIOD 06/01/21-06/15/21 (GROSS PAY $1,245.00 - LESS PAYROLL TAXES OF $148.18); PAID PER ORDER ENTERED 3/18/21 | 2690-000 | | 1,096.82 | 72,355.89 |
| 06/16/21 | 1008 | KEVIN A. ERAZO | PAY PERIOD 06/01/21-06/15/21 (GROSS PAY $1,848.00 - LESS PAYROLL TAXES OF $385.08); PAID PER ORDER ENTERED 3/18/21 | 2690-000 | | 1,462.92 | 70,892.97 |
| 06/16/21 | 1009 | SO CAL GAS | ACCT: 152 401 5547 1; PAID PER ORDER ENTERED 03/18/21 | 2690-000 | | 1,922.89 | 68,970.08 |
| 06/23/21 | {10} | LM ROSS PROFESSIONAL LAW CORPORATION | RENT - MAY | 1122-000 | 17,500.00 | | 86,470.08 |
| 06/30/21 | 1010 | JOSE PEREZ | PAY PERIOD 06/16/21-06/30/21 (GROSS PAY $1,936.00 - LESS PAYROLL TAXES OF $347.59); PAID PER ORDER ENTERED 3/18/21 Voided on 06/30/2021 | 2690-004 | | 1,588.41 | 84,881.67 |
| 06/30/21 | 1010 | JOSE PEREZ | PAY PERIOD 06/16/21-06/30/21 (GROSS PAY $1,936.00 - LESS PAYROLL TAXES OF $347.59); PAID PER ORDER ENTERED 3/18/21 Voided: check issued on 06/30/2021 | 2690-004 | | -1,588.41 | 86,470.08 |
| 06/30/21 | 1011 | JOSE PEREZ | PAY PERIOD 06/01/21-06/15/21 (GROSS PAY $1,936.00 - LESS PAYROLL TAXES OF $347.59); PAID PER ORDER ENTERED 3/18/21 | 2690-000 | | 1,588.41 | 84,881.67 |
| 06/30/21 | 1012 | JUSTINO MEDINA | PAY PERIOD 06/16/21-06/30/21 (GROSS PAY $1,245.00 - LESS PAYROLL TAXES OF $148.18); PAID PER ORDER ENTERED 3/18/21 | 2690-000 | | 1,096.82 | 83,784.85 |

Page Subtotals:    $110,543.38    $26,758.53

## Form 2

Exhibit 9

### Cash Receipts And Disbursements Record

Page: 6

| | | |
|---|---|---|
| **Case No.:** | 2:19-23823 VZ | |
| **Case Name:** | TBH19, LLC | |
| **Taxpayer ID #:** | **-***-1747 | |
| **For Period Ending:** | 05/22/2025 | |

| | |
|---|---|
| **Trustee Name:** | SAM S LESLIE (002110) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******8164 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/30/21 | 1013 | KEVIN A. ERAZO | PAY PERIOD 06/16/21-06/30/21 (GROSS PAY $1,911.00 - LESS PAYROLL TAXES OF $398.18); PAID PER ORDER ENTERED 3/18/21 | 2690-000 | | 1,512.82 | 82,272.03 |
| 06/30/21 | | Metropolitan Commercial Bank | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 134.50 | 82,137.53 |
| 07/06/21 | {10} | LM ROSS PROFESSIONAL LAW CORPORATION | RENT - JUNE | 1122-000 | 15,000.00 | | 97,137.53 |
| 07/06/21 | {10} | LM ROSS PROFESSIONAL LAW CORPORATION | RENT - JUNE | 1122-000 | 2,500.00 | | 99,637.53 |
| 07/09/21 | 1014 | SOUTHERN CALIFORNIA EDISON | ACCT *******0278 - BILL DATED 06/29/21; PAID PER ORDER ENTERED 03/18/21 | 2690-000 | | 4,752.52 | 94,885.01 |
| 07/09/21 | 1015 | SPECTRUM | ACCT 8448 20 013 0002230 - BILL DATED 06/16/21; PAID PER ORDER ENTERED 03/18/21 | 2690-000 | | 734.59 | 94,150.42 |
| 07/09/21 | 1016 | CITY OF BEVERLY HILLS | ACCT 02107034; CUSTOMER 200414; BILL 2107034; PAID PER ORDER ENTERED 03/18/21 | 2690-000 | | 5,894.34 | 88,256.08 |
| 07/16/21 | 1017 | JOSE PEREZ | PAY PERIOD 07/01/21-07/15/21 (GROSS PAY $1,936.00 - LESS PAYROLL TAXES OF $347.59); PAID PER ORDER ENTERED 3/18/21 | 2690-000 | | 1,588.41 | 86,667.67 |
| 07/16/21 | 1018 | JUSTINO MEDINA | PAY PERIOD 07/01/21-07/15/21 (GROSS PAY $1,245.00 - LESS PAYROLL TAXES OF $148.18); PAID PER ORDER ENTERED 3/18/21 | 2690-000 | | 1,096.82 | 85,570.85 |
| 07/16/21 | 1019 | KEVIN A. ERAZO | PAY PERIOD 07/01/21-07/15/21 (GROSS PAY $1,848.00 - LESS PAYROLL TAXES OF $385.05); PAID PER ORDER ENTERED 3/18/21 | 2690-000 | | 1,462.95 | 84,107.90 |
| 07/19/21 | {10} | LM ROSS PROFESSIONAL LAW CORPORATION | RENT - JULY | 1122-000 | 8,750.00 | | 92,857.90 |
| 07/20/21 | {10} | LEONARD M. ROSS | RENT - JULY | 1122-000 | 8,750.00 | | 101,607.90 |
| 07/20/21 | 1020 | JOSE PEREZ | NOT USED - VOIDED 07/26/21 Voided on 07/26/2021 | 2690-004 | | 405.00 | 101,202.90 |
| 07/26/21 | 1020 | JOSE PEREZ | NOT USED - VOIDED 07/26/21 Voided: check issued on 07/20/2021 | 2690-004 | | -405.00 | 101,607.90 |
| 07/27/21 | 1021 | UNITED STATES TREASURY | FEDERAL PAYROLL TAXES - EIN 47-4171747; FORM 941-V, 2nd QUARTER 2021; PAID PER ORDER ENTERED 03/18/21 | 2690-000 | | 6,621.75 | 94,986.15 |
| 07/27/21 | | EMPLOYMENT DEVELOPMENT DEPARTMENT | PAYROLL TAXES - Q2 2021; PAID PER ORDER ENTERED 03/18/21 | 2690-000 | | 63.94 | 94,922.21 |
| 07/27/21 | | EMPLOYMENT DEVELOPMENT DEPARTMENT | PAYROLL TAXES -Q22021;PAID PER ORDR ENTERED 03/18/21 | 2690-000 | | 1,790.50 | 93,131.71 |
| 07/30/21 | | Metropolitan Commercial Bank | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 151.56 | 92,980.15 |
| 08/02/21 | 1022 | JOSE PEREZ | PAY PERIOD 07/16/21-07/31/21 (GROSS PAY $1,936.00 - LESS PAYROLL TAXES OF $347.59); PAID PER ORDER ENTERED 3/18/21 | 2690-000 | | 1,588.41 | 91,391.74 |

**Page Subtotals:**  $35,000.00  $27,393.11

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

## Form 2

Exhibit 9

## Cash Receipts And Disbursements Record

Page: 7

| | |
|---|---|
| Case No.: | 2:19-23823 VZ |
| Case Name: | TBH19, LLC |
| Taxpayer ID #: | **-***1747 |
| For Period Ending: | 05/22/2025 |

| | |
|---|---|
| Trustee Name: | SAM S LESLIE (002110) |
| Bank Name: | Metropolitan Commercial Bank |
| Account #: | ******8164 Checking Account |
| Blanket Bond (per case limit): | $5,000,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/02/21 | 1023 | JUSTINO MEDINA | PAY PERIOD 07/16/21-07/31/21 (GROSS PAY $1,245.00 - LESS PAYROLL TAXES OF $148.18); PAID PER ORDER ENTERED 3/18/21 | 2690-000 | | 1,096.82 | 90,294.92 |
| 08/02/21 | 1024 | KEVIN A. ERAZO | PAY PERIOD 07/16/21-07/31/21 (GROSS PAY $1,942.50 - LESS PAYROLL TAXES OF $404.74); PAID PER ORDER ENTERED 3/18/21 | 2690-000 | | 1,537.76 | 88,757.16 |
| 08/04/21 | 1025 | JUSTINO MEDINA | INSTALLATION OF A 1½ SPRINKLER VALVE (LABOR AND MATERIALS); PAID PER ORDER ENTERED 3/18/21 | 2690-000 | | 250.00 | 88,507.16 |
| 08/06/21 | {10} | LM ROSS PROFESSIONAL LAW CORPORATION | RENT | 1122-000 | 17,500.00 | | 106,007.16 |
| 08/13/21 | 1026 | SPECTRUM | ACCT 8448 20 013 0002230 - BILL DATED 07/16/21; PAID PER ORDER ENTERED 03/18/21 | 2690-000 | | 729.26 | 105,277.90 |
| 08/13/21 | 1027 | SO CAL GAS | ACCT: 152 401 5547 1; PAID PER ORDER ENTERED 03/18/21 | 2690-000 | | 848.20 | 104,429.70 |
| 08/16/21 | 1028 | JOSE PEREZ | PAY PERIOD 08/01/21-08/15/21 (GROSS PAY $1,760.00 - LESS PAYROLL TAXES OF $315.99); PAID PER ORDER ENTERED 3/18/21 | 2690-000 | | 1,444.01 | 102,985.69 |
| 08/16/21 | 1029 | JUSTINO MEDINA | PAY PERIOD 08/01/21-08/15/21 (GROSS PAY $1,245.00 - LESS PAYROLL TAXES OF $148.18); PAID PER ORDER ENTERED 3/18/21 | 2690-000 | | 1,096.82 | 101,888.87 |
| 08/16/21 | 1030 | KEVIN A. ERAZO | PAY PERIOD 08/01/21-08/15/21 (GROSS PAY $1,680.00 - LESS PAYROLL TAXES OF $350.05); PAID PER ORDER ENTERED 3/18/21 | 2690-000 | | 1,329.95 | 100,558.92 |
| 08/24/21 | {10} | LM ROSS PROFESSIONAL LAW CORPORATION | AUGUST RENT | 1122-000 | 7,500.00 | | 108,058.92 |
| 08/24/21 | {10} | ROSSCO HOLDINGS, INC. | AUGUST RENT | 1122-000 | 1,600.00 | | 109,658.92 |
| 08/24/21 | {10} | LEONARD M. ROSS | AUGUST RENT | 1122-000 | 4,700.00 | | 114,358.92 |
| 08/24/21 | {10} | LMR-TBH, LLC | AUGUST RENT | 1122-000 | 3,700.00 | | 118,058.92 |
| 08/30/21 | 1031 | CITY OF BEVERLY HILLS | ACCT 02107034; CUSTOMER 200414; BILL 1596202; PAID PER ORDER ENTERED 03/18/21 | 2690-000 | | 6,623.89 | 111,435.03 |
| 08/31/21 | | Metropolitan Commercial Bank | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 171.63 | 111,263.40 |
| 09/01/21 | 1032 | JOSE PEREZ | PAY PERIOD 08/16/21-08/31/21 (GROSS PAY $2,112.00 - LESS PAYROLL TAXES OF $379.18); PAID PER ORDER ENTERED 3/18/21 | 2690-000 | | 1,732.82 | 109,530.58 |
| 09/01/21 | 1033 | JUSTINO MEDINA | PAY PERIOD 08/16/21-08/31/21 (GROSS PAY $1,500.00 - LESS PAYROLL TAXES OF $178.53); PAID PER ORDER ENTERED 3/18/21 | 2690-000 | | 1,321.47 | 108,209.11 |
| 09/01/21 | 1034 | KEVIN A. ERAZO | PAY PERIOD 08/16/21-08/31/21 (GROSS PAY $2,047.50 - LESS PAYROLL TAXES OF $426.62); PAID PER ORDER ENTERED 3/18/21 | 2690-000 | | 1,620.88 | 106,588.23 |

Page Subtotals:     $35,000.00     $19,803.51

## Form 2

### Cash Receipts And Disbursements Record

Exhibit 9

Page: 8

| Case No.: | 2:19-23823 VZ | Trustee Name: | SAM S LESLIE (002110) |
|---|---|---|---|
| Case Name: | TBH19, LLC | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1747 | Account #: | ******8164 Checking Account |
| For Period Ending: | 05/22/2025 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |


| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ / Account Balance |
| 09/01/21 | 1035 | SPECTRUM | ACCT 8448 20 013 0002230 - BILL DATED 08/16/21; PAID PER ORDER ENTERED 03/18/21 | 2690-000 | | 729.26 | 105,858.97 |
| 09/10/21 | 1036 | FRANCHISE TAX BOARD | 2020 CA FORM 568; TIN 47-4171747 | 2820-000 | | 3,300.00 | 102,558.97 |
| 09/15/21 | 1037 | SO CAL GAS | ACCT: 152 401 5519 0 (08/20/21-09/03/21); PAID PER ORDER ENTERED 03/18/21 | 2690-000 | | 230.47 | 102,328.50 |
| 09/15/21 | 1038 | JOSE PEREZ | PAY PERIOD 09/01/21-09/15/21 (GROSS PAY $1,936 - LESS PAYROLL TAXES OF $347.59); PAID PER ORDER ENTERED 3/18/21 | 2690-000 | | 1,588.41 | 100,740.09 |
| 09/15/21 | 1039 | JUSTINO MEDINA | PAY PERIOD 08/16/21-08/31/21 (GROSS PAY $1,500.00 - LESS PAYROLL TAXES OF $178.53); PAID PER ORDER ENTERED 3/18/21 | 2690-000 | | 1,321.47 | 99,418.62 |
| 09/15/21 | 1040 | KEVIN A. ERAZO | PAY PERIOD 09/01/21-09/15/21 (GROSS PAY $1,900.50 - LESS PAYROLL TAXES OF $395.99); PAID PER ORDER ENTERED 3/18/21 | 2690-000 | | 1,504.51 | 97,914.11 |
| 09/30/21 | 1041 | JOSE PEREZ | PAY PERIOD 09/16/21-09/30/21 (GROSS PAY $1,936 - LESS PAYROLL TAXES OF $347.59); PAID PER ORDER ENTERED 3/18/21 | 2690-000 | | 1,588.41 | 96,325.70 |
| 09/30/21 | 1042 | JUSTINO MEDINA | PAY PERIOD 09/16/21-09/30/21 (GROSS PAY $1,500 - LESS PAYROLL TAXES OF $178.53); PAID PER ORDER ENTERED 3/18/21 | 2690-000 | | 1,321.47 | 95,004.23 |
| 09/30/21 | 1043 | KEVIN A. ERAZO | PAY PERIOD 09/16/21-09/30/21 (GROSS PAY $1,900.50 - LESS PAYROLL TAXES OF $395.99); PAID PER ORDER ENTERED 3/18/21 | 2690-000 | | 1,504.51 | 93,499.72 |
| 09/30/21 | 1044 | THE CINCINNATI INSURANCE COMPANY | POLICY H01 1001155; PAID PER ORDER ENTERED 03/18/21 | 2420-750 | | 50,801.00 | 42,698.72 |
| 09/30/21 | | Metropolitan Commercial Bank | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 163.91 | 42,534.81 |
| 10/05/21 | | A & A ESCROW SERVICES, INC. | SALES PROCEEDS | | 3,750,000.00 | | 3,792,534.81 |
| | {5} | A & A ESCROW SERVICES, INC. | SALE OF REAL PROPERTY LOCATED AT 1011 N. BEVERLY DRIVE, BEVERLY HILLS, CA 90210 $63,100,000.00 | 1110-000 | | | |
| | | RODEO REALTY | COMMISSION - RODEO REALTY -$236,625.00 | 3510-000 | | | |
| | | HILTON & HYLAND | COMMISSION - HILTON & HYLAND -$1,262,000.00 | 3510-000 | | | |
| | | RODEO REALTY | COMMISSION - RODEO REALTY -$236,625.00 | 3510-000 | | | |
| | | HILTON & HYLAND | COMMISSION - HILTON & HYLAND -$236,625.00 | 3510-000 | | | |

Page Subtotals: $3,750,000.00  $64,053.42

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

# Form 2

Exhibit 9

Page: 9

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 2:19-23823 VZ | |
| **Case Name:** | TBH19, LLC | |
| **Taxpayer ID #:** | **-***1747 | |
| **For Period Ending:** | 05/22/2025 | |

| | |
|---|---|
| **Trustee Name:** | SAM S LESLIE (002110) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******8164 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | AMALFI ESTATE | COMMISSION - AMALFI ESTATE -$236,625.00 | 3510-000 | | | |
| | | MY NHD, INC. | NHD DISCLOSURE REPORT -$94.95 | 2500-000 | | | |
| | | STEWART TITLE | TITLE - OWNER'S TITLE INSURANCE -$31,550.00 | 2500-000 | | | |
| | | STEWART TITLE | TITLE - SUB ESCROW FEE -$125.00 | 2500-000 | | | |
| | | STEWART TITLE | TITLE - WIRE FEE -$17.00 | 2500-000 | | | |
| | | STEWART TITLE | MISCELLANEOUS RECORDING FEES -$71.00 | 2500-000 | | | |
| | | STEWART TITLE | TRANSFER TAX - COUNTY TO LOS ANGELES COUNTY -$69,410.00 | 2500-000 | | | |
| | | LOS ANGELES COUNTY TREASURER AND TAX COLLECTOR | DEFAULTED TAXES 2018-20 GOOD THRU 10/2021 -$181,608.67 | 4700-000 | | | |
| | | STEWART TITLE | 1st 1/2 TAXES 2021-22 TO LOS ANGELES COUNTY TAX COLLECTOR ($33,841.65, credit of $16,168.79) -$17,672.86 | 2820-000 | | | |
| | | A & A ESCROW SERVICES, INC. | TITLE - ESCROW FEE -$30,000.00 | 2500-000 | | | |
| | | A & A ESCROW SERVICES, INC. | TITLE - 1099 PROCESSING FEE TO A & A ESCROW SERVICES INC. -$75.00 | 2500-000 | | | |
| | | A & A ESCROW SERVICES, INC. | TITLE - WIRE FEE -$25.00 | 2500-000 | | | |
| | | A & A ESCROW SERVICES, INC. | TITLE - MESSENGER FEES -$25.00 | 2500-000 | | | |
| | | A & A ESCROW SERVICES, INC | TITLE - FILE ARCHIVE FEE TO ARCHIVE IT! -$50.00 | 2500-000 | | | |
| | | DBD CREDIT FUNDING LLC | 1st LIENHOLDER -$56,250,000.00 | 4110-000 | | | |
| | {5} | SAM S. LESLIE, CHAPTER 7 TRUSTEE | REMAINING NET PROCEEDS TO BE HELD BY TRUSTEE -$560,775.52 | 1110-000 | | | |
| 10/05/21 | {5} | A & A ESCROW SERVICES, INC. | SALES PROCEEDS TO BE HELD BY TRUSTEE | 1110-000 | 560,775.52 | | 4,353,310.33 |
| 10/05/21 | 1045 | JOSE PEREZ | FINAL CHECK | 2690-000 | | 1,155.21 | 4,352,155.12 |

Page Subtotals:    **$560,775.52**    **$1,155.21**

## Form 2

### Cash Receipts And Disbursements Record

Exhibit 9

Page: 10

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 2:19-23823 VZ | | Trustee Name: | | SAM S LESLIE (002110) | |
| Case Name: | TBH19, LLC | | Bank Name: | | Metropolitan Commercial Bank | |
| Taxpayer ID #: | **-***1747 | | Account #: | | ******8164 Checking Account | |
| For Period Ending: | 05/22/2025 | | Blanket Bond (per case limit): | | $5,000,000.00 | |
| | | | Separate Bond (if applicable): | | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| 10/05/21 | 1046 | JUSTINO MEDINA | FINAL CHECK; PAID PER ORDER ENTERED 3/18/21 | 2690-000 | | 873.31 | 4,351,281.81 |
| 10/05/21 | 1047 | KEVIN A. ERAZO | FINAL CHECK; PAID PER ORDER ENTERED 3/18/21 | 2690-000 | | 1,113.84 | 4,350,167.97 |
| 10/07/21 | | To Account #******3130 Money Market | Transfer sale proceeds from real property | 9999-000 | | 4,310,775.52 | 39,392.45 |
| 10/22/21 | {11} | LEONARD M. ROSS | CLEAN UP FEE; PER ORDER ENTERED 09/23/2021 | 1249-000 | 2,000.00 | | 41,392.45 |
| 11/12/21 | | THE CINCINNATI INSURANCE COMPANY | REFUND FOR POLICY H01 1001155 | 2420-750 | | -47,952.00 | 89,344.45 |
| 12/08/21 | {12} | FRANCHISE TAX BOARD | CALIFORNIA 2020 INCOME TAX REFUND | 1224-000 | 244.15 | | 89,588.60 |
| 12/12/21 | 1053 | CITY OF BEVERLY HILLS | ACCT 02107034; CUSTOMER 16469; BILL 25398; PER ORDER ENTERED 12/09/21 | 2690-000 | | 3,911.45 | 85,677.15 |
| 12/13/21 | 1048 | A-1 KEYS | LOCK CHANGE AND REKEY AT 1011 N. BEVERLY DR. (INVOICE 9039 DATED 09/1/21); PAID PURSUANT TO ORDER ENTERED 12/09/21 | 2690-000 | | 5,250.00 | 80,427.15 |
| 12/13/21 | 1049 | ALLIED NATIONAL SECURITY, INC. | ON-SITE SECURITY AT 1011 N. BEVERLY (INVOICE NOS. 30500; 30631 AND 30638); PAID PURSUANT TO ORDER ENTERED 12/09/21 | 2690-000 | | 22,680.00 | 57,747.15 |
| 12/13/21 | 1050 | SOUTHERN CALIFORNIA ELECTRONICS | ELECTRONIC SECURITY PROFESSIONALS AT 1011 N. BEVERLY DR. (INVOICE 25741); PAID PURSUANT TO ORDER ENTERED 12/09/21 | 2690-000 | | 1,030.00 | 56,717.15 |
| 12/13/21 | 1051 | SO CAL GAS | ACCT: 152 401 5519 0 (CLOSING BILL; PAID PER ORDER ENTERED 12/09/21 | 2690-000 | | 25.78 | 56,691.37 |
| 12/13/21 | 1052 | CITY OF BEVERLY HILLS | ACCT 02107034; CUSTOMER 200414; BILL 25032; PER ORDER ENTERED 12/09/21 Voided on 12/22/21 | 2690-004 | | 1.00 | 56,690.37 |
| 12/13/21 | 1054 | SOUTHERN CALIFORNIA EDISON | ACCT *******3118 - BILL DATED 10/11/21; PAID PER ORDER ENTERED 12/09/21 | 2690-000 | | 6,326.62 | 50,363.75 |
| 12/21/21 | {1} | CITY NATIONAL BANK | DIP ACCOUNT NO. 128067159 CLOSURE | 1129-000 | 14.99 | | 50,378.74 |
| 12/22/21 | 1052 | CITY OF BEVERLY HILLS | ACCT 02107034; CUSTOMER 200414; BILL 25032; PER ORDER ENTERED 12/09/21 Voided: check issued on 12/13/2021 | 2690-004 | | -1.00 | 50,379.74 |
| 12/22/21 | 1055 | CITY OF BEVERLY HILLS | ACCT 02107034; CUSTOMER 200414; BILL 25032; PER ORDER ENTERED 12/09/21 | 2690-000 | | 11,711.33 | 38,668.41 |
| 12/22/21 | 1056 | SPECTRUM | ACCT 8448 20 013 0002230 - BILL DATED 09/16/21; PAID PER ORDER ENTERED 12/09/21 | 2690-000 | | 510.48 | 38,157.93 |
| 12/22/21 | 1057 | EMPLOYMENT DEVELOPMENT DEPARTMENT | PAYROLL TAXES - Q3 & Q4 2021; PAID PURSUANT TO ORDER ENTERED 12/09/21 | 2690-000 | | 2,424.17 | 35,733.76 |
| 12/22/21 | 1058 | UNITED STATES TREASURY | FEDERAL PAYROLL TAXES - EIN 47-4171747; FORM 941-V, 3rd QUARTER 2021; PAID PER ORDER ENTERED 12/09/21 | 2690-000 | | 7,043.80 | 28,689.96 |

Page Subtotals:     $2,259.14     $4,325,724.30

**Form 2**

Exhibit 9

Page: 11

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 2:19-23823 VZ | |
| **Case Name:** | TBH19, LLC | |
| **Taxpayer ID #:** | **-***1747 | |
| **For Period Ending:** | 05/22/2025 | |

| | |
|---|---|
| **Trustee Name:** | SAM S LESLIE (002110) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******8164 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/22/21 | 1059 | UNITED STATES TREASURY | FEDERAL PAYROLL TAXES - EIN 47-4171747; FORM 941-V, 4th QUARTER 2021; PAID PER ORDER ENTERED 12/09/21 | 2690-000 | | 746.39 | 27,943.57 |
| 01/14/22 | 1060 | INTERNATIONAL SURETIES, LTD. | TRUSTEE BOND PREMIUM (01/04/22 - 01/04/23; BOND NO. 016229730); PAID PURSUANT TO LBR 2016-2(b)(1) | 2300-000 | | 739.88 | 27,203.69 |
| 02/15/22 | | TO ACCOUNT #******8164 | TRANSFER RE PAYMENT OF INTERIM FEES AND EXPENSES | 9999-000 | 1,550,949.74 | | 1,578,153.43 |
| 02/17/22 | 1061 | LEA ACCOUNTANCY,  LLP | ACCOUNTANT FOR TRUSTEE - EXPENSES; PAID PURSUANT TO ORDER ENTERED 02/14/22 | 3320-000 | | 451.76 | 1,577,701.67 |
| 02/17/22 | 1062 | LEA ACCOUNTANCY,  LLP | ACCOUNTANT FOR TRUSTEE - FEES; PAID PURSUANT TO ORDER ENTERED 02/14/22 | 3310-000 | | 122,899.50 | 1,454,802.17 |
| 02/17/22 | 1063 | SHULMAN BASTIAN FRIEDMAN & BUI LLP | ATTORNEY FOR TRUSTEE - EXPENSES; PAID PURSUANT TO ORDER ENTERED 02/14/22 | 3220-000 | | 15,349.14 | 1,439,453.03 |
| 02/17/22 | 1064 | SHULMAN BASTIAN FREIDMAN & BUI LLP | ATTORNEY FOR TRUSTEE - FEES; PAID PURSUANT TO ORDER ENTERED 02/14/22 | 3210-000 | | 506,177.75 | 933,275.28 |
| 02/17/22 | 1065 | SAM S. LESLIE | TRUSTEE COMPENSATION; PAID PURSUANT TO ORDER ENTERED 02/14/22 | 2100-000 | | 897,833.62 | 35,441.66 |
| 02/17/22 | 1066 | SAM S. LESLIE | TRUSTEE EXPENSES; PAID PURSUANT TO ORDER ENTERED 02/14/22 | 2200-000 | | 8,237.97 | 27,203.69 |
| 04/07/22 | 1067 | UNITED STATES TREASURY | PAYROLL TAXES FROM OPERATION OF DEBTOR FOR 2021 Q4; PAID PURSUANT TO ORDER ENDERED 03/24/2022 | 2690-000 | | 371.07 | 26,832.62 |
| 04/07/22 | 1068 | FRANCHISE TAX BOARD | 2021 CALIFORNIA TAXES DUE AND ANNUAL FEE FOR DEBTOR; PAID PURSUANT TO ORDER ENTERED 03/24/22 | 2820-000 | | 12,590.00 | 14,242.62 |
| 06/30/22 | | Metropolitan Commercial Bank | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 492.68 | 13,749.94 |
| 07/29/22 | | Metropolitan Commercial Bank | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 21.38 | 13,728.56 |
| 08/31/22 | | Metropolitan Commercial Bank | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 24.39 | 13,704.17 |
| 09/30/22 | | Metropolitan Commercial Bank | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 22.22 | 13,681.95 |
| 10/13/22 | | Transfer Debit to TriState Capital Bank acct XXXXXX9389 | Transition Debit to TriState Capital Bank acct XXXXXX9389 | 9999-000 | | 13,681.95 | 0.00 |

| | | | |
|---|---|---|---|
| **COLUMN TOTALS** | 6,044,527.78 | 6,044,527.78 | $0.00 |
| Less: Bank Transfers/CDs | 1,626,493.12 | 4,324,457.47 | |
| **Subtotal** | 4,418,034.66 | 1,720,070.31 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | $4,418,034.66 | $1,720,070.31 | |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 12

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 2:19-23823 VZ | | **Trustee Name:** | | SAM S LESLIE (002110) | |
| **Case Name:** | TBH19, LLC | | **Bank Name:** | | Metropolitan Commercial Bank | |
| **Taxpayer ID #:** | **-***1747 | | **Account #:** | | ******3130 Money Market | |
| **For Period Ending:** | 05/22/2025 | | **Blanket Bond (per case limit):** | | $5,000,000.00 | |
| | | | **Separate Bond (if applicable):** | | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/07/21 | | To Account #******3130 Money Market | Transfer sale proceeds from real property | 9999-000 | 4,310,775.52 | | 4,310,775.52 |
| 10/29/21 | Int | Metropolitan Commercial Bank | Interest Posting | 1270-000 | 77.95 | | 4,310,853.47 |
| 10/29/21 | | Metropolitan Commercial Bank | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 1,598.36 | 4,309,255.11 |
| 11/15/21 | | To Account #******4531 | Per Sale Order to hold funds from escrow for secured creditors | 9999-000 | | 560,775.52 | 3,748,479.59 |
| 11/30/21 | Int | Metropolitan Commercial Bank | Interest Posting | 1270-000 | 105.96 | | 3,748,585.55 |
| 11/30/21 | | Metropolitan Commercial Bank | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 1,598.36 | 3,746,987.19 |
| 12/31/21 | Int | Metropolitan Commercial Bank | Interest Posting | 1270-000 | 95.47 | | 3,747,082.66 |
| 12/31/21 | | Metropolitan Commercial Bank | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 1,598.36 | 3,745,484.30 |
| 01/31/22 | Int | Metropolitan Commercial Bank | Interest Posting | 1270-000 | 95.43 | | 3,745,579.73 |
| 01/31/22 | | Metropolitan Commercial Bank | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 1,598.36 | 3,743,981.37 |
| 02/15/22 | | TO ACCOUNT #******8164 | TRANSFER RE PAYMENT OF INTERIM FEES AND EXPENSES | 9999-000 | | 1,550,949.74 | 2,193,031.63 |
| 02/28/22 | Int | Metropolitan Commercial Bank | Interest Posting | 1270-000 | 69.59 | | 2,193,101.22 |
| 02/28/22 | | Metropolitan Commercial Bank | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 1,598.36 | 2,191,502.86 |
| 03/31/22 | Int | Metropolitan Commercial Bank | Interest Posting | 1270-000 | 55.84 | | 2,191,558.70 |
| 03/31/22 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 1,598.36 | 2,189,960.34 |
| 04/29/22 | Int | Metropolitan Commercial Bank | Interest Posting | 1270-000 | 52.20 | | 2,190,012.54 |
| 04/29/22 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 1,598.36 | 2,188,414.18 |
| 05/31/22 | Int | Metropolitan Commercial Bank | Interest Posting | 1270-000 | 57.56 | | 2,188,471.74 |
| 05/31/22 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 1,598.36 | 2,186,873.38 |
| 06/30/22 | Int | Metropolitan Commercial Bank | Interest Posting | 1270-000 | 53.92 | | 2,186,927.30 |
| 07/29/22 | Int | Metropolitan Commercial Bank | Interest Posting | 1270-000 | 52.13 | | 2,186,979.43 |
| 08/31/22 | Int | Metropolitan Commercial Bank | Interest Posting | 1270-000 | 59.32 | | 2,187,038.75 |
| 09/30/22 | Int | Metropolitan Commercial Bank | Interest Posting | 1270-000 | 53.93 | | 2,187,092.68 |
| 10/13/22 | | Transfer Debit to TriState Capital Bank acct XXXXXX9439 | Transition Debit to TriState Capital Bank acct XXXXXX9439 | 9999-000 | | 2,187,092.68 | 0.00 |

|  | | | COLUMN TOTALS | | 4,311,604.82 | 4,311,604.82 | $0.00 |
|---|---|---|---|---|---|---|---|
| | | | Less: Bank Transfers/CDs | | 4,310,775.52 | 4,298,817.94 | |
| | | | **Subtotal** | | **829.30** | **12,786.88** | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$829.30** | **$12,786.88** | |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 13

| Case No.: | 2:19-23823 VZ | Trustee Name: | SAM S LESLIE (002110) |
|---|---|---|---|
| Case Name: | TBH19, LLC | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1747 | Account #: | ******4531 Escrow funds held by trustee |
| For Period Ending: | 05/22/2025 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/15/21 | | To Account #******4531 | Per Sale Order to hold funds from escrow for secured creditors | 9999-000 | 560,775.52 | | 560,775.52 |
| 10/13/22 | | Transfer Debit to TriState Capital Bank acct XXXXXX9447 | Transition Debit to TriState Capital Bank acct XXXXXX9447 | 9999-000 | | 560,775.52 | 0.00 |
| | | COLUMN TOTALS | | | 560,775.52 | 560,775.52 | $0.00 |
| | | Less: Bank Transfers/CDs | | | 560,775.52 | 560,775.52 | |
| | | Subtotal | | | 0.00 | 0.00 | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | NET Receipts / Disbursements | | | $0.00 | $0.00 | |

# Form 2

<div align="right">Exhibit 9</div>

## Cash Receipts And Disbursements Record

<div align="right">Page: 14</div>

| Case No.: | 2:19-23823 VZ | Trustee Name: | SAM S LESLIE (002110) |
|---|---|---|---|
| Case Name: | TBH19, LLC | Bank Name: | TriState Capital Bank |
| Taxpayer ID #: | **-***1747 | Account #: | ******9389 CHECKING ACCOUNT |
| For Period Ending: | 05/22/2025 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/13/22 | | Transfer Credit from Metropolitan Commercial Bank acct XXXXXX8164 | TRANSITION CREDIT FROM METROPOLITAN COMMERCIAL BANK ACCT XXXXXX8164 | 9999-000 | 13,681.95 | | 13,681.95 |
| 10/31/22 | | TriState Capital Bank | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 21.53 | 13,660.42 |
| 11/30/22 | | TriState Capital Bank | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 23.78 | 13,636.64 |
| 12/30/22 | | TriState Capital Bank | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 22.34 | 13,614.30 |
| 01/25/23 | 2000 | INTERNATIONAL SURETIES, LTD. | TRUSTEE BOND PREMIUM (01/04/23 - 01/04/24; BOND NO. 016229730); PAID PURSUANT TO LBR 2016-2(b)(1) | 2300-000 | | 1,750.85 | 11,863.45 |
| 01/31/23 | | TriState Capital Bank | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 23.89 | 11,839.56 |
| 02/28/23 | | TriState Capital Bank | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 18.89 | 11,820.67 |
| 03/31/23 | | TriState Capital Bank | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 20.35 | 11,800.32 |
| 04/28/23 | | TriState Capital Bank | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 18.43 | 11,781.89 |
| 05/31/23 | | TriState Capital Bank | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 21.78 | 11,760.11 |
| 06/30/23 | | TriState Capital Bank | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 19.86 | 11,740.25 |
| 07/31/23 | | TriState Capital Bank | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 19.25 | 11,721.00 |
| 08/31/23 | | TriState Capital Bank | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 21.97 | 11,699.03 |
| 09/29/23 | | TriState Capital Bank | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 19.36 | 11,679.67 |
| 10/13/23 | | TO ACCOUNT #******9389 | TRANSFER OF ESCROWED PROCEEDS CARVEOUT | 9999-000 | 44,593.87 | | 56,273.54 |
| 10/13/23 | 2001 | JAMS, INC. | REFEREE FEES; PAID PURSUANT TO ORDER ENTERED 10/11/2023 | 2990-000 | | 7,621.99 | 48,651.55 |
| 10/31/23 | | TriState Capital Bank | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 59.42 | 48,592.13 |
| 11/07/23 | {13} | UNITED STATES TREASURY | EMPLOYEE RETENTION CREDIT REFUND | 1290-000 | 22,261.82 | | 70,853.95 |
| 11/30/23 | | TriState Capital Bank | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 106.69 | 70,747.26 |
| 12/29/23 | | TriState Capital Bank | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 111.10 | 70,636.16 |
| 01/31/24 | | TriState Capital Bank | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 124.22 | 70,511.94 |
| 02/23/24 | 2002 | INTERNATIONAL SURETIES, LTD. | TRUSTEE BOND PREMIUM (01/04/24 - 01/04/25; BOND NO. 612419603); PAID PURSUANT TO LBR 2016-2(b)(1) | 2300-000 | | 2,804.62 | 67,707.32 |
| 02/29/24 | | TriState Capital Bank | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 109.03 | 67,598.29 |
| 03/01/24 | | TO ACCOUNT #******9389 | TRANSFER OF MONEY MARKET ACCOUNT | 9999-000 | 2,188,000.32 | | 2,255,598.61 |
| 03/29/24 | | TriState Capital Bank | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 1,598.36 | 2,254,000.25 |

<div align="center">Page Subtotals:    $2,268,537.96    $14,537.71</div>

# Form 2

Exhibit 9

## Cash Receipts And Disbursements Record

Page: 15

| Case No.: | 2:19-23823 VZ | Trustee Name: | SAM S LESLIE (002110) |
|---|---|---|---|
| Case Name: | TBH19, LLC | Bank Name: | TriState Capital Bank |
| Taxpayer ID #: | **-***1747 | Account #: | ******9389 CHECKING ACCOUNT |
| For Period Ending: | 05/22/2025 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/01/24 | | TriState Capital Bank | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | -1,598.36 | 2,255,598.61 |
| 09/09/24 | 2003 | LEA ACCOUNTANCY, LLP | ACCOUNTANT FOR TRUSTEE - EXPENSES; PAID PURSUANT TO ORDER ENTERED 09/09/2024 | 3320-000 | | 426.79 | 2,255,171.82 |
| 09/09/24 | 2004 | SHULMAN BASTIAN FRIEDMAN & BUI LLP | ATTORNEY FOR TRUSTEE - EXPENSES; PAID PURSUANT TO ORDER ENTERED 09/09/2024 | 3220-000 | | 6,238.45 | 2,248,933.37 |
| 09/09/24 | 2005 | U.S. BANKRUPTCY COURT | COURT COSTS - COMPLAINT; PAID PURSUANT TO ORDER ENTERED 09/09/2024 | 2700-000 | | 1,400.00 | 2,247,533.37 |
| 09/09/24 | 2006 | HAHN FIFE & COMPANY | CHAPTER 11 ACCOUNTANT FOR DEBTOR - EXPENSES; PAID PURSUANT TO ORDER ENTERED 09/09/2024 | 6420-000 | | 375.30 | 2,247,158.07 |
| 09/09/24 | 2007 | SAM S. LESLIE | TRUSTEE EXPENSES; PAID PURSUANT TO ORDER ENTERED 09/09/2024 | 2200-000 | | 364.45 | 2,246,793.62 |
| 09/09/24 | 2008 | LAW OFFICES OF ROBERT M YASPAN | CHAPTER 11 ATTORNEY FOR DEBTOR - EXPENSES; PAID PURSUANT TO ORDER ENTERED 09/09/2024 | 6220-000 | | 57,862.44 | 2,188,931.18 |
| 09/09/24 | 2009 | FRANCHISE TAX BOARD | FIRST AND FINAL DISTRIBUTION ON PRIORITY CLAIM NO. 3 | 5800-000 | | 6,237.50 | 2,182,693.68 |
| 09/09/24 | 2010 | FRANCHISE TAX BOARD | CHAPTER 7 ADMINISTRATIVE TAX CLAIM | 2820-000 | | 5,810.47 | 2,176,883.21 |
| 09/09/24 | 2011 | LEA ACCOUNTANCY, LLP | ACCOUNTANT FOR TRUSTEE - FEES; PAID PURSUANT TO ORDER ENTERED 09/09/2024 | 3310-000 | | 114,398.16 | 2,062,485.05 |
| 09/09/24 | 2012 | SHULMAN BASTIAN FREIDMAN & BUI LLP | ATTORNEY FOR TRUSTEE - FEES; PAID PURSUANT TO ORDER ENTERED 09/09/2024 | 3210-000 | | 680,180.34 | 1,382,304.71 |
| 09/09/24 | 2013 | SAM S. LESLIE | TRUSTEE COMPENSATION; PAID PURSUANT TO ORDER ENTERED 09/09/2024 | 2100-000 | | 532,460.96 | 849,843.75 |
| 09/09/24 | 2014 | UNITED STATES TRUSTEE | CHAPTER 11 QUARTERLY FEES; PAID PURSUANT TO ORDER ENTERED 09/09/2024 | 2950-000 | | 650.00 | 849,193.75 |
| 09/09/24 | 2015 | HAHN FIFE & COMPANY | CHAPTER 11 ACCOUNTANT FOR DEBTOR - FEES; PAID PURSUANT TO ORDER ENTERED 09/09/2024 | 6410-000 | | 13,380.65 | 835,813.10 |
| 09/09/24 | 2016 | LAW OFFICES OF ROBERT M YASPAN | CHAPTER 11 ATTORNEY FOR DEBTOR - FEES; PAID PURSUANT TO ORDER ENTERED 09/09/2024 | 6210-000 | | 135,813.10 | 700,000.00 |
| 09/09/24 | 2017 | JAMES ANDREW HINDS JR. | FIRST AND FINAL DISTRIBUTION ON GENERAL UNSECURED CLAIM NO. 1; PAID AT 1.09% Voided on 09/18/2024 | 7100-004 | | 142.58 | 699,857.42 |
| 09/09/24 | 2018 | FRANCHISE TAX BOARD | FIRST AND FINAL DISTRIBUTION ON GENERAL UNSECURED CLAIM NO. 3; PAID AT 1.09% | 7100-000 | | 6.51 | 699,850.91 |
| 09/09/24 | 2019 | JULIANA AUDREY ROSS, AN INDIVIDUAL | FIRST AND FINAL DISTRIBUTION ON GENERAL UNSECURED CLAIM NO. 6; PAID AT 1.09% Voided on 10/18/2024 | 7100-004 | | 79.95 | 699,770.96 |

Page Subtotals:     $0.00    $1,554,229.29

## Form 2

Exhibit 9

### Cash Receipts And Disbursements Record

Page: 16

| | | |
|---|---|---|
| **Case No.:** | 2:19-23823 VZ | |
| **Case Name:** | TBH19, LLC | |
| **Taxpayer ID #:** | **-***1747 | |
| **For Period Ending:** | 05/22/2025 | |

| | |
|---|---|
| **Trustee Name:** | SAM S LESLIE (002110) |
| **Bank Name:** | TriState Capital Bank |
| **Account #:** | ******9389 CHECKING ACCOUNT |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/09/24 | 2020 | KENDRA REYVAN ROSS, AN INDIVIDUAL | FIRST AND FINAL DISTRIBUTION ON GENERAL UNSECURED CLAIM NO. 7; PAID AT 1.09% Voided on 10/18/2024 | 7100-004 | | 79.95 | 699,691.01 |
| 09/09/24 | 2021 | DYLAN REY ROSS, AN INDIVIDUAL | FIRST AND FINAL DISTRIBUTION ON GENERAL UNSECURED CLAIM NO. 8; PAID AT 1.09% Voided on 10/18/2024 | 7100-004 | | 79.95 | 699,611.06 |
| 09/09/24 | 2022 | MERRI JEAN ROSS REVOCABLE TRUST (UDT 6-3-87) | FIRST AND FINAL DISTRIBUTION ON GENERAL UNSECURED CLAIM NO. 10; PAID AT 1.09% Stopped on 11/12/2024 | 7100-005 | | 731.29 | 698,879.77 |
| 09/09/24 | 2023 | MERRI JEAN ROSS REVOCABLE TRUST (UDT 6-3-87) | FIRST AND FINAL DISTRIBUTION ON GENERAL UNSECURED CLAIM NO. 11; PAID AT 1.09% Stopped on 11/12/2024 | 7100-005 | | 2,970.14 | 695,909.63 |
| 09/09/24 | 2024 | ROSSCO HOLDINGS INCORPORATED | FIRST AND FINAL DISTRIBUTION ON GENERAL UNSECURED CLAIM NO. 12; PAID AT 1.09% Stopped on 11/12/2024 | 7100-005 | | 108.65 | 695,800.98 |
| 09/09/24 | 2025 | HAR-BD, LLC | FIRST AND FINAL DISTRIBUTION ON GENERAL UNSECURED CLAIM NO. 13; PAID AT 1.09% | 7100-000 | | 264,057.42 | 431,743.56 |
| 09/09/24 | 2026 | HAR, LLC AND HARVEY BOOKSTEIN | FIRST AND FINAL DISTRIBUTION ON GENERAL UNSECURED CLAIM NO. 14; PAID AT 1.09% | 7100-000 | | 43,163.81 | 388,579.75 |
| 09/09/24 | 2027 | HAR-RFF, LLC | FIRST AND FINAL DISTRIBUTION ON GENERAL UNSECURED CLAIM NO. 15; PAID AT 1.09% | 7100-000 | | 107,033.78 | 281,545.97 |
| 09/09/24 | 2028 | HAR, LLC | FIRST AND FINAL DISTRIBUTION ON GENERAL UNSECURED CLAIM NO. 16; PAID AT 1.09% | 7100-000 | | 87,593.62 | 193,952.35 |
| 09/09/24 | 2029 | GUSTAVO FRANCISCO REYNOSO | FIRST AND FINAL DISTRIBUTION ON GENERAL UNSECURED CLAIM NO. 17; PAID AT 1.09% Stopped on 11/12/2024 | 7100-005 | | 179.28 | 193,773.07 |
| 09/09/24 | 2030 | GLORYA KAUFMAN, INDIVIDUALLY AND AS | FIRST AND FINAL DISTRIBUTION ON GENERAL UNSECURED CLAIM NO. 19; PAID AT 1.09% Voided on 09/09/2024 | 7100-004 | | 193,175.47 | 597.60 |
| 09/09/24 | 2030 | GLORYA KAUFMAN, INDIVIDUALLY AND AS | FIRST AND FINAL DISTRIBUTION ON GENERAL UNSECURED CLAIM NO. 19; PAID AT 1.09% Voided: check issued on 09/09/2024 | 7100-004 | | -193,175.47 | 193,773.07 |
| 09/09/24 | 2031 | SMUGGLER INC | FIRST AND FINAL DISTRIBUTION ON GENERAL UNSECURED CLAIM NO. 20; PAID AT 1.09% Stopped on 11/12/2024 | 7100-005 | | 271.64 | 193,501.43 |

| | | | |
|---|---|---|---|
| | **Page Subtotals:** | $0.00 | $506,269.53 |

## Form 2

Exhibit 9

### Cash Receipts And Disbursements Record

Page: 17

| | | |
|---|---|---|
| **Case No.:** | 2:19-23823 VZ | |
| **Case Name:** | TBH19, LLC | |
| **Taxpayer ID #:** | **-***1747 | |
| **For Period Ending:** | 05/22/2025 | |

| | |
|---|---|
| **Trustee Name:** | SAM S LESLIE (002110) |
| **Bank Name:** | TriState Capital Bank |
| **Account #:** | ******9389 CHECKING ACCOUNT |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/09/24 | 2032 | POSSIBLE PRODUCTIONS INC. | FIRST AND FINAL DISTRIBUTION ON GENERAL UNSECURED CLAIM NO. 23; PAID AT 1.09% Stopped on 11/12/2024 | 7100-005 | | 325.96 | 193,175.47 |
| 09/09/24 | 2033 | GLORYA KAUFMAN, INDIVIDUALLY AND AS TRUSTEE OF THE GLORYA KAUFMAN TRUST, DATED 3-13-92 | FIRST AND FINAL DISTRIBUTION ON GENERAL UNSECURED CLAIM NO. 19; PAID AT 1.09% | 7100-000 | | 193,175.47 | 0.00 |
| 09/18/24 | 2017 | JAMES ANDREW HINDS JR. | FIRST AND FINAL DISTRIBUTION ON GENERAL UNSECURED CLAIM NO. 1; PAID AT 1.09% Voided: check issued on 09/09/2024 | 7100-004 | | -142.58 | 142.58 |
| 09/18/24 | 2034 | HINDS & SHANKMAN LLP | FIRST AND FINAL DISTRIBUTION ON GENERAL UNSECURED CLAIM NO. 1; PAID AT 1.09% | 7100-000 | | 142.58 | 0.00 |
| 10/18/24 | 2019 | JULIANA AUDREY ROSS, AN INDIVIDUAL | FIRST AND FINAL DISTRIBUTION ON GENERAL UNSECURED CLAIM NO. 6; PAID AT 1.09% Voided: check issued on 09/09/2024 | 7100-004 | | -79.95 | 79.95 |
| 10/18/24 | 2020 | KENDRA REYVAN ROSS, AN INDIVIDUAL | FIRST AND FINAL DISTRIBUTION ON GENERAL UNSECURED CLAIM NO. 7; PAID AT 1.09% Voided: check issued on 09/09/2024 | 7100-004 | | -79.95 | 159.90 |
| 10/18/24 | 2021 | DYLAN REY ROSS, AN INDIVIDUAL | FIRST AND FINAL DISTRIBUTION ON GENERAL UNSECURED CLAIM NO. 8; PAID AT 1.09% Voided: check issued on 09/09/2024 | 7100-004 | | -79.95 | 239.85 |
| 11/12/24 | 2022 | MERRI JEAN ROSS REVOCABLE TRUST (UDT 6-3-87) | FIRST AND FINAL DISTRIBUTION ON GENERAL UNSECURED CLAIM NO. 10; PAID AT 1.09% Stopped: check issued on 09/09/2024 | 7100-005 | | -731.29 | 971.14 |
| 11/12/24 | 2023 | MERRI JEAN ROSS REVOCABLE TRUST (UDT 6-3-87) | FIRST AND FINAL DISTRIBUTION ON GENERAL UNSECURED CLAIM NO. 11; PAID AT 1.09% Stopped: check issued on 09/09/2024 | 7100-005 | | -2,970.14 | 3,941.28 |
| 11/12/24 | 2024 | ROSSCO HOLDINGS INCORPORATED | FIRST AND FINAL DISTRIBUTION ON GENERAL UNSECURED CLAIM NO. 12; PAID AT 1.09% Stopped: check issued on 09/09/2024 | 7100-005 | | -108.65 | 4,049.93 |
| 11/12/24 | 2029 | GUSTAVO FRANCISCO REYNOSO | FIRST AND FINAL DISTRIBUTION ON GENERAL UNSECURED CLAIM NO. 17; PAID AT 1.09% Stopped: check issued on 09/09/2024 | 7100-005 | | -179.28 | 4,229.21 |

Page Subtotals:     $0.00     $189,272.22

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 18

| | | |
|---|---|---|
| **Case No.:** | 2:19-23823 VZ | |
| **Case Name:** | TBH19, LLC | |
| **Taxpayer ID #:** | **-***1747 | |
| **For Period Ending:** | 05/22/2025 | |

| | |
|---|---|
| **Trustee Name:** | SAM S LESLIE (002110) |
| **Bank Name:** | TriState Capital Bank |
| **Account #:** | ******9389 CHECKING ACCOUNT |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/12/24 | 2031 | SMUGGLER INC | FIRST AND FINAL DISTRIBUTION ON GENERAL UNSECURED CLAIM NO. 20; PAID AT 1.09% Stopped: check issued on 09/09/2024 | 7100-005 | | -271.64 | 4,500.85 |
| 11/12/24 | 2032 | POSSIBLE PRODUCTIONS INC. | FIRST AND FINAL DISTRIBUTION ON GENERAL UNSECURED CLAIM NO. 23; PAID AT 1.09% Stopped: check issued on 09/09/2024 | 7100-005 | | -325.96 | 4,826.81 |
| 12/11/24 | 2035 | SMUGGLER INC | FIRST AND FINAL DISTRIBUTION ON GENERAL UNSECURED CLAIM NO. 20; PAID AT 1.09% | 7100-000 | | 271.64 | 4,555.17 |
| 12/20/24 | 2036 | POSSIBLE PRODUCTIONS INC. | FIRST AND FINAL DISTRIBUTION ON GENERAL UNSECURED CLAIM NO. 23; PAID AT 1.09% Stopped on 02/28/2025 | 7100-005 | | 325.96 | 4,229.21 |
| 02/28/25 | 2036 | POSSIBLE PRODUCTIONS INC. | FIRST AND FINAL DISTRIBUTION ON GENERAL UNSECURED CLAIM NO. 23; PAID AT 1.09% Stopped: check issued on 12/20/2024 | 7100-005 | | -325.96 | 4,555.17 |
| 03/28/25 | 2037 | U.S. BANKRUPTCY COURT | TURNOVER OF CREDITOR FUNDS (UNCLAIMED DIVIDENDS) PURSUANT TO FRBP 3011; CLAIM NOS. 6, 7, 8, 10, 11, 12, 17 AND 23 | | | 4,555.17 | 0.00 |
| | | JULIANA AUDREY ROSS, AN INDIVIDUAL | TURNOVER OF CREDITOR FUNDS (UNCLAIMED DIVIDENDS) $79.95 | 7100-001 | | | |
| | | KENDRA REYVAN ROSS, AN INDIVIDUAL | TURNOVER OF CREDITOR FUNDS (UNCLAIMED DIVIDENDS) $79.95 | 7100-001 | | | |
| | | DYLAN REY ROSS, AN INDIVIDUAL | TURNOVER OF CREDITOR FUNDS (UNCLAIMED DIVIDENDS) $79.95 | 7100-001 | | | |
| | | MERRI JEAN ROSS REVOCABLE TRUST (UDT 6-3-87) | TURNOVER OF CREDITOR FUNDS (UNCLAIMED DIVIDENDS) $731.29 | 7100-001 | | | |
| | | MERRI JEAN ROSS REVOCABLE TRUST (UDT 6-3-87) | TURNOVER OF CREDITOR FUNDS (UNCLAIMED DIVIDENDS) $2,970.14 | 7100-001 | | | |
| | | ROSSCO HOLDINGS INCORPORATED | TURNOVER OF CREDITOR FUNDS (UNCLAIMED DIVIDENDS) $108.65 | 7100-001 | | | |
| | | GUSTAVO FRANCISCO REYNOSO | TURNOVER OF CREDITOR FUNDS (UNCLAIMED DIVIDENDS) $179.28 | 7100-001 | | | |

Page Subtotals:     $0.00     $4,229.21

## Form 2

Exhibit 9

Page: 19

## Cash Receipts And Disbursements Record

| Case No.: | 2:19-23823 VZ | Trustee Name: | SAM S LESLIE (002110) |
|---|---|---|---|
| Case Name: | TBH19, LLC | Bank Name: | TriState Capital Bank |
| Taxpayer ID #: | **-***1747 | Account #: | ******9389 CHECKING ACCOUNT |
| For Period Ending: | 05/22/2025 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | POSSIBLE PRODUCTIONS INC. | TURNOVER OF CREDITOR FUNDS (UNCLAIMED DIVIDENDS) $325.96 | 7100-001 | | | |

| | | | | |
|---|---|---|---|---|
| COLUMN TOTALS | | 2,268,537.96 | 2,268,537.96 | $0.00 |
| Less: Bank Transfers/CDs | | 2,246,276.14 | 0.00 | |
| Subtotal | | 22,261.82 | 2,268,537.96 | |
| Less: Payments to Debtors | | | 0.00 | |
| NET Receipts / Disbursements | | $22,261.82 | $2,268,537.96 | |

# Form 2

Exhibit 9

Page: 20

## Cash Receipts And Disbursements Record

| Case No.: | 2:19-23823 VZ | Trustee Name: | SAM S LESLIE (002110) |
|---|---|---|---|
| Case Name: | TBH19, LLC | Bank Name: | TriState Capital Bank |
| Taxpayer ID #: | **-***1747 | Account #: | ******9439 MONEY MARKET ACCOUNT |
| For Period Ending: | 05/22/2025 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/13/22 | | Transfer Credit from Metropolitan Commercial Bank acct XXXXXX3130 | TRANSITION CREDIT FROM METROPOLITAN COMMERCIAL BANK ACCT XXXXXX3130 | 9999-000 | 2,187,092.68 | | 2,187,092.68 |
| 10/31/22 | Int | TriState Capital Bank | Interest Posting | 1270-000 | 34.15 | | 2,187,126.83 |
| 11/30/22 | Int | TriState Capital Bank | Interest Posting | 1270-000 | 53.93 | | 2,187,180.76 |
| 12/30/22 | Int | TriState Capital Bank | Interest Posting | 1270-000 | 55.73 | | 2,187,236.49 |
| 01/31/23 | Int | TriState Capital Bank | Interest Posting | 1270-000 | 55.73 | | 2,187,292.22 |
| 02/28/23 | Int | TriState Capital Bank | Interest Posting | 1270-000 | 50.34 | | 2,187,342.56 |
| 03/31/23 | Int | TriState Capital Bank | Interest Posting | 1270-000 | 55.73 | | 2,187,398.29 |
| 04/28/23 | Int | TriState Capital Bank | Interest Posting | 1270-000 | 53.93 | | 2,187,452.22 |
| 05/31/23 | Int | TriState Capital Bank | Interest Posting | 1270-000 | 55.73 | | 2,187,507.95 |
| 06/30/23 | Int | TriState Capital Bank | Interest Posting | 1270-000 | 53.94 | | 2,187,561.89 |
| 07/31/23 | Int | TriState Capital Bank | Interest Posting | 1270-000 | 55.74 | | 2,187,617.63 |
| 08/31/23 | Int | TriState Capital Bank | Interest Posting | 1270-000 | 55.74 | | 2,187,673.37 |
| 09/29/23 | Int | TriState Capital Bank | Interest Posting | 1270-000 | 53.94 | | 2,187,727.31 |
| 10/31/23 | Int | TriState Capital Bank | Interest Posting | 1270-000 | 55.74 | | 2,187,783.05 |
| 11/30/23 | Int | TriState Capital Bank | Interest Posting | 1270-000 | 53.94 | | 2,187,836.99 |
| 12/29/23 | Int | TriState Capital Bank | Interest Posting | 1270-000 | 55.74 | | 2,187,892.73 |
| 01/31/24 | Int | TriState Capital Bank | Interest Posting | 1270-000 | 55.59 | | 2,187,948.32 |
| 02/29/24 | Int | TriState Capital Bank | Interest Posting | 1270-000 | 52.00 | | 2,188,000.32 |
| 03/01/24 | | TO ACCOUNT #******9389 | TRANSFER OF MONEY MARKET ACCOUNT | 9999-000 | | 2,188,000.32 | 0.00 |

|  | | COLUMN TOTALS | | | 2,188,000.32 | 2,188,000.32 | $0.00 |
|---|---|---|---|---|---|---|---|
| | | Less: Bank Transfers/CDs | | | 2,187,092.68 | 2,188,000.32 | |
| | | **Subtotal** | | | **907.64** | **0.00** | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | **NET Receipts / Disbursements** | | | **$907.64** | **$0.00** | |

## Form 2

Exhibit 9

Page: 21

## Cash Receipts And Disbursements Record

| Case No.: | 2:19-23823 VZ | Trustee Name: | SAM S LESLIE (002110) |
|---|---|---|---|
| Case Name: | TBH19, LLC | Bank Name: | TriState Capital Bank |
| Taxpayer ID #: | **-***1747 | Account #: | ******9447 ESCROW FUNDS HELD BY TRUSTEE |
| For Period Ending: | 05/22/2025 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/13/22 | | Transfer Credit from Metropolitan Commercial Bank acct XXXXXX4531 | TRANSITION CREDIT FROM METROPOLITAN COMMERCIAL BANK ACCT XXXXXX4531 | 9999-000 | 560,775.52 | | 560,775.52 |
| 10/06/23 | 4000 | U.S. BANKRUPTCY COURT | DEPOSIT OF DISPUTED FUNDS INTO THE COURT'S REGISTRY; PAID PURSUANT TO ORDER ENTERED 10/04/2023 | 8500-002 | | 516,181.65 | 44,593.87 |
| 10/13/23 | | TO ACCOUNT #******9389 | TRANSFER OF ESCROWED PROCEEDS CARVEOUT | 9999-000 | | 44,593.87 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | COLUMN TOTALS | | | | 560,775.52 | 560,775.52 | $0.00 |
| | Less: Bank Transfers/CDs | | | | 560,775.52 | 44,593.87 | |
| | Subtotal | | | | 0.00 | 516,181.65 | |
| | Less: Payments to Debtors | | | | | 0.00 | |
| | NET Receipts / Disbursements | | | | $0.00 | $516,181.65 | |

## Form 2

### Cash Receipts And Disbursements Record

Exhibit 9
Page:   22

| | |
|---|---|
| **Case No.:** | 2:19-23823 VZ |
| **Case Name:** | TBH19, LLC |
| **Taxpayer ID #:** | **-***1747 |
| **For Period Ending:** | 05/22/2025 |

| | |
|---|---|
| **Trustee Name:** | SAM S LESLIE (002110) |
| **Bank Name:** | TriState Capital Bank |
| **Account #:** | ******9447 ESCROW FUNDS HELD BY TRUSTEE |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCES |
|---|---:|---:|---:|
| ********0468 Checking Account | $272,096.29 | $196,552.91 | $0.00 |
| ******8164 Checking Account | $4,418,034.66 | $1,720,070.31 | $0.00 |
| ******3130 Money Market | $829.30 | $12,786.88 | $0.00 |
| ******4531 Escrow funds held by trustee | $0.00 | $0.00 | $0.00 |
| ******9389 CHECKING ACCOUNT | $22,261.82 | $2,268,537.96 | $0.00 |
| ******9439 MONEY MARKET ACCOUNT | $907.64 | $0.00 | $0.00 |
| ******9447 ESCROW FUNDS HELD BY TRUSTEE | $0.00 | $516,181.65 | $0.00 |
| | **$4,714,129.71** | **$4,714,129.71** | **$0.00** |